1       professional opinion as to whether Ms. Clark was a
2       candidate for confirmation surgery because you had
3       not seen her in 22 months?
4    A  I don't recall, but that would be something that I
5       could see myself saying that -- that I had
6       outlined, you know -- as you established, I had
7       outlined a kind of pathway to reevaluation, and
8       that whole case was so delayed so that almost two
9       years later they asked me the questions so -- and I
10      didn't know what happened to Ms. Clark in the last
11      22 months.
12   Q  What is it that makes you feel comfortable
13      rendering an opinion as to whether Autumn is a
14      candidate for confirmation surgery when you have
15      never seen her if you could not make that
16      determination for Ms. Clark because you had not
17      seen her in 22 months?
18   A  Did I state that there is -- that this person
19      should not have sex reassignment surgery in my
20      report?
21   Q  Do you believe that Autumn should have a pathway
22      available to potentially obtain confirmation
23      surgery in the future?
24   A  I would say that any long-term inmate who
25      identifies as transgender and who thinks that

1 gender confirmation surgery is desirable for her

2 ought to have a pathway to a psychotherapeutic,

3 conversational trusted -- with a trusted person --

4 pathway over time to think about this question and

5 to recognize her own ambivalence so that when -- so

6 that she can, in fact, consider multiple things

7 including her background and in this particular

8 case her masochism, her self-hatred, her continued

9 difficulties in interpersonal relationships, and so

10 that I think that a -- that almost everybody

11 deserves an opportunity to think about this over

12 time, over a long period of time, with a trusted

13 person when they can get at the forces, the

14 motivations, for their wish for surgery, their hope

15 for benefits, and their knowledge of the potential

16 harms and the possibility that science would

17 dictate that not everybody achieves their benefits,

18 the desired benefits. So that is a pathway, and in

19 that sense, my answer to your question is yes.

20 Q Do you understand that the Indiana statute that we

21 have challenged in this case makes that pathway

22 unavailable for transgender inmates within the

23 Indiana Department of Correction?

24 A Yes. I now understand that, but the path --

25 what --

1   Q   That's all I wanted to ask, Doctor.   Thank you.

2   A   It's not quite accurate, though.

3   Q   Okay.   I am just about done with asking my

4       questions, I think.   If it's okay with you, Doctor,

5       I would like to take a break, maybe ten minutes or

6       so to speak with my cocounsel.

7           And, Alex, I really think I'm very close to

8       done if you want longer to speak with Dr. Levine or

9       anything.

10          MR. CARLISLE:   Okay.

11          (A discussion was held off the record, and a

12      brief recess was taken.)

13  Q   Doctor, despite the fact that my cocounsel has

14      temporarily left the room and is now back, I have

15      just two very quick follow-up items for you.   The

16      first, the Texas inmate that you testified about in

17      the Norsworthy case, the California case, do you

18      recall that inmate's name?

19  A   I was never given a name.   I have probably

20      initials.   I want you to know that --

21  Q   And I'm sorry, Doctor.   You answered the question.

22      Who gave you that inmate's initials?

23  A   The person who presented the case to me gave me a

24      sheeted -- a printed sheet, rather, with the

25      elements of the presentation.   I happen to -- for

1    reasons I don't understand, I happened to have

2    saved that and spoke -- it's always funny to me

3    that the judge said that I fabricated this, and I

4    have in my possession the basis for which I wrote

5    in that case.

6  Q  And you indicated that the individual had received

7    gender affirmation surgery while incarcerated in

8    Texas?  Do I have that right?

9  A  It was my understanding that -- maybe there was

10    some confusion here about vaginoplasty.  It was my

11    understanding that this person was in prison for

12    one reason in Texas and had castrated himself.  He

13    took off one testis, and he was sent to the

14    hospital, and the naive surgeon heard that he did

15    this for this reason, and he said, let's just

16    finish the job.  And so then they took off -- they

17    took both.  They took the other testis off.

18  Q  Okay.  So you don't even know if that person

19    carried a diagnosis of gender dysphoria?

20  A  Well, the patient said that he had gender

21    dysphoria, you know.

22  Q  But you don't know if they carried the formal

23    diagnosis?

24  A  Look, if you want to go downstairs and pull out the

25    form --

1  Q  I just want to know as you sit here today, do you

2     know if that person had a formal diagnosis of

3     gender dysphoria?

4  A  Well, the -- when the person was transferred to the

5     California institution because the person was known

6     to -- I think had gender dysphoria and had this

7     operation -- I don't know whether they did a

8     vaginoplasty or not.  At this moment, I don't know.

9     But the person was housed in the female prison, and

10    that's why they were consulting me because the

11    patient said that she/he didn't know who he was,

12    whether he was a man or a woman and was a

13    behavioral disturbance, and nothing that the mental

14    health professionals had done had calmed this

15    person down.  And so it was presenting to the great

16    expert, Dr. Levine, who was coming from

17    California -- coming from Ohio to tell them what to

18    do with this case.

19 Q  Were you consulted by Texas officials or by

20    California?

21 A  No.  No.  This was only in Sacramento.  This is

22    only for one hour.  This whole problem started

23    because I mentioned this in the Norsworthy expert

24    opinion report.

25 Q  Okay.

1   A   That I wasn't sure that, you know, these people

2       will live happily ever after, and that was my,

3       quote, fabrication.

4   Q   Okay.  I am sharing with you what I have marked as

5       Exhibit 48.  Do you see that on your screen right

6       here?

7   A   Yes.

8   Q   At the beginning of your deposition, Doctor, you

9       had mentioned that in the lead up to today's

10      deposition you had read an article by Van der

11      Sluis?

12  A   Yes, this is the one.

13  Q   And others.  Is that the article?

14  A   And what?

15  Q   I said Van der Sluis and others?

16  A   Yes.  Yes.

17  Q   This is the article that you reviewed in advance of

18      today's deposition?

19  A   Yes.

20          MR. ROSE:  Okay.  I have nothing further.

21      Thank you very much for your time, Doctor.

22          MR. CARLISLE:  Gavin, I think that should be

23      49.

24          MR. ROSE:  Alex, I sent you 48, but I never

25      used it, so you can discard it, or I was trying to

```
 1      make it so we did not have gaps in our numbering.
 2              MR. CARLISLE:  Okay.  So can you send me the
 3      new 48 then?
 4              MR. ROSE:  Yeah.  I'm so sorry.  We just
 5      pulled this during the deposition.
 6              MR. CARLISLE:  Okay.  Perfect.
 7   CROSS-EXAMINATION
 8   BY MR. CARLISLE:
 9   Q  Dr. Levine, how are you doing?
10   A  I'm pretty good.
11   Q  Good.
12   A  It's 2:00.
13   Q  It's 2:00 so we'll --
14   A  I'm a little fatigued.  I'm fine.
15   Q  All right.  Doctor, I want to start with earlier
16      when you were talking with Mr. Rose you were
17      discussing the clinician's role in determining
18      whether the patient is telling the truth before you
19      were cut off.  Do you recall that?
20   A  Yes.
21   Q  What did you want to say before you were cut off?
22   A  I wanted to say that in our -- in the international
23      group's involvement in transgender care which
24      largely decide who should have surgery and who
25      should not, we encounter -- we had, in our
```

1    professional understanding of the differential

2    diagnosis of someone who was requesting hormones

3    and surgery, we had this concept of the true

4    transsexual.  The true transsexual is a term

5    derived from Harry Benjamin, who is the father of

6    this whole field.  In 1966 he thought he could

7    distinguish varieties of people who should have and

8    shouldn't have surgery, and he called a couple

9    groups of people true transsexuals.  But, we,

10   listening to Dr. Benjamin, we believed that there

11   were true transsexuals, that is, people who should

12   have and would automatically benefit from surgery.

13   We kept that concept going for about 15 years.  The

14   trouble is that we discovered during the course of

15   our work in the '70s and '80s is that many of the

16   people sounded alike in their history, and they

17   sounded just like Harry Benjamin's descriptions.

18   They sounded just like the early chapters in

19   psychiatric textbooks about transsexualism.

20       And we came to realize based upon

21   confrontation with these patients and then

22   confessions that they were lying about their

23   history.  Their history was, in fact, much more

24   variable from one person to another, and this

25   homogenous background was, in fact, false.  And so

1    we stopped using the term "true transsexual," and

2    so that's what I wanted to explain, the reason why

3    it's not just making the diagnosis in the

4    psychiatric evaluation.  It is to make an

5    assessment about the veracity of what we are told,

6    so sometimes we want to get records from the

7    community.  Sometimes we want to talk to the

8    parents.  We often want to talk to the parents, and

9    we want -- if there's a wife involved, we want to

10    talk to the wife.  So it's not simply like the

11    diagnosis exists, and therefore the treatment has

12    to be given of X, Y, and Z, but their

13    responsibility, the evaluator's responsibility, is

14    to judge over time and not just one time, you see,

15    to judge over time the veracity of the history and

16    how much does that change over time.  And it often

17    does change over time, and that's why we think a

18    comprehensive psychiatric evaluation cannot be done

19    in an hour or two hours.  It has to be extended

20    over time.  That's what I tried to say.

21  Q  Okay.  In paragraph 44 of your complaint, do you

22    recall discussing the 75 percent figure from the

23    Littman article?

24  A  Yes.  I was extrapolating.  The 75 percent actually

25    should have been 76 percent from her statement that

1    only 24 percent of people went back to the original

2    provider to tell them that they think they should

3    transition, unfortunately.  That was the source of

4    the 75 percent.  I should have said 24 percent

5    returned in at least the study of 100 people.

6    Q   All right.  But that figure -- (inaudible)

7    A   I'm sorry.  That got jumbled.

8    Q   Earlier you and Mr. Rose were talking about

9        Exhibit --

10            MR. ROSE:  Alex, I'm sorry.  You have a bad

11       connection or something.  You're really choppy.

12            MR. CARLISLE:  Let me try turning my video

13       off.

14            MR. ROSE:  That's much better.

15            MR. CARLISLE:  Better with the video off?

16            MR. ROSE:  Yeah.

17            MR. CARLISLE:  Okay.

18   Q   Sorry about that.  Dr. Levine, earlier you were

19       talking with Mr. Rose about Exhibit 37, the Cecilia

20       article.  Do you recall that?

21   A   Yes.

22   Q   You began to discuss why she was courageous, the

23       author of that article.  Can you explain what you

24       wanted to say before you were cut off?

25   A   Yes.  To me and many other people, this was a key

article of breakthrough history of trans care. You
see, in 1993 was the first presentation of a review
of a large number of surgical -- the results of a
large number of surgical experiences primarily
Europe, and there was a 70 percent loss to
follow-up rate, but nonetheless, the Faflin and
Yungi (phonetic) concluded that surgery was an
effective treatment, and there was no control, and
the idea that you lost 70 percent to follow-up, you
didn't know what happened to them, and then you
made this conclusion that among the 30 percent, the
patients generally without any particular
measurement because there wasn't that kind of stuff
back in the '80s and '90s, that sex reassignment
surgery was really a good treatment.

So along comes, almost 20 years later, Cecilia
and colleagues' study, and the study was of
everyone who has sex reassignment surgery, and the
data was not on self-report. The data was on
the -- from the national databanks for criminality,
for death, for psychiatric hospitalizations, for
cancer incidents, and for suicides -- and for
suicide and for suicide attempts. So in 2011, she
presents this study, and it's free access, so
anyone -- there's no pay wall. Anyone can read it

1    who was interested in the study.  And it was really
2    impressive that we had data, not subjective data
3    but objective data on these many parameters, and
4    she showed a ten-year graph about the death rate of
5    various people who had sex reassignment surgery,
6    right, and then she gave the causes for it,
7    although she didn't use AIDS as a cause,
8    interestingly enough.  And so she showed that there
9    was not only elevated suicide rate that Mr. Rose
10   was asking me about, but there was elevated death
11   rates, in general.  There was elevated suicide
12   attempt rates and elevated arrest rates.  What I
13   want to emphasize is that Cecilia and colleagues
14   recommended in that article that these people after
15   sex reassignment surgery, which, remember for the
16   last 20 years was thought to be a cure of the
17   problem, she recommended life-long psychiatric care
18   after gender -- sex reassignment surgery, see.  So
19   this was just an amazing development in the
20   scientific world of trans care, an ideal
21   30-year-follow-up study, you know, and with data
22   that's objective.  She presented this paper at the
23   WPATH meeting, and the following year the 7th
24   Standards of Care came out and didn't even mention
25   this study.  And so what we have here is an

1    introduction to the fact that the people who were
2    promulgating and advocating sex reassignment
3    surgery for people weren't paying attention to
4    Cecilia and her crew.  And so that's why it's a
5    major study, and that's why I think all of us need
6    to take our hats off to Cecilia and her group and
7    to recognize despite what she might have said,
8    don't interfere with sex reassignment surgery.
9    Don't think this study shows what I think it shows,
10   right?  I think we all need to understand what's in
11   the study.  So when I educate people about
12   transgender care, I have them read this study.
13   See, it's not what Dr. Levine says.  It's what the
14   study shows.
15         So that's what I was cut off from saying, my
16   great respect for Cecilia and her work, you see,
17   and my disagreement about what that study meant in
18   terms of caution.  And, I mean, everyone has
19   ignored her recommendations that these people have
20   life-long psychiatric care afterwards.  And so when
21   I hear somebody saying, oh, this is a cure for
22   gender dysphoria, I think, well, they didn't read
23   the study, or they didn't remember what Cecilia and
24   her colleagues said, life-long care.  That means
25   that they were mentally -- they're still not

1     mentally well, and they need more help than surgery

2     can provide.  That's what I wanted to say to

3     Mr. Rose.

4   Q  Very good.

5   A  If he allowed me.

6   Q  Dr. Levine, before our last break, you and Mr. Rose

7     were talking about a pathway, and you indicated you

8     weren't done speaking.  What did you want to

9     discuss before you were cut off about the pathway?

10  A  I thought Mr. Rose was saying pathway meant that

11    there should be sex reassignment surgery given to

12    prisoners, and my concept of a pathway is different

13    than his concept.  My concept of a pathway towards

14    sex reassignment surgery would be that if we knew

15    someone wanted sex reassignment surgery who had

16    this diagnosis, that we would enter into a process

17    of talking over time, hopefully gaining the trust

18    of the person, to review the motives for sex

19    reassignment surgery, why they're in such distress,

20    and why do they think the surgery will fix their

21    distress when they only have genital dysphonia, for

22    example, and that we need to think about what their

23    hope for benefits are from the surgery and what the

24    harms that they know about could come from it.  And

25    we need to teach them about what the state of

1    science is about this, you see, and we need to

2    recognize that for Autumn, who's going to get out

3    of prison one day, that this preparation while in

4    prison is a pathway towards the eventual decision

5    outside of prison to have or not to have sex

6    reassignment, genital vaginoplasty.  So the pathway

7    is, to me, it's a psychological process that

8    requires a trusted relationship to discuss a number

9    of things to meet the legal criteria of informed

10   consent.  And, you know, when someone is involved

11   in a lawsuit, they have to represent themselves as

12   they have no ambivalence, but I can tell you as I

13   have told many, many people, transsexual people are

14   first human beings, and human beings are ambivalent

15   about most major things in their life, but they

16   don't necessarily represent their ambivalence.

17       When I talk about a pathway with a trusted

18   relationship to a therapist, it's the therapist is

19   going to teach this person that it's okay to be

20   ambivalent.  You can be worried about this.  You

21   could be frightened about this.  You can have a

22   panic attack about this and still decide in the

23   future to have this surgery, but you need to

24   understand what the anxiety, what the panic is

25   about, you see.  And we doctors can't tell you

1    because we don't have the scientific basis to tell

2    you don't worry, dear, this will be fine.  We can't

3    say that, and we shouldn't be necessarily

4    deliberately recommending surgery to people that we

5    don't know in this way that you can only know in a

6    pathway towards.  A pathway doesn't mean that

7    you're going to get there or that you actually will

8    want to get there when you can get there, and so I

9    think Mr. Rose was using the term pathway as a

10   direct road to the operating table, whereas I think

11   the pathway is the psychological process of

12   thinking about one's life and one's future and

13   trying to be realistic based upon science and based

14   upon my desire and in understanding of the

15   motivation for my desire because, see, people who

16   are transgender or who meet the criteria for gender

17   dysphoria have long been gender dysphoric.  They

18   have long been uncomfortable with their body, and

19   suddenly relatively recently they suddenly want

20   surgery.

21       And I want to know how you got from being

22   comfortable taking hormones, you see, and feeling

23   better about yourself and what is causing you to

24   think this is the next step, and are you being

25   manipulated by some legal process, you know, that

1    makes you say I have no ambivalence.  That's what I
2    wanted.
3  Q  Thank you.  Sir, given the state of science, is
4    there a debate within the medical community that
5    surgery -- as to whether surgery is a necessary or
6    effective treatment option?
7  A  There's considerable debate.  You see, WPATH wants
8    everyone to realize that -- wants everyone to think
9    medical professionals agree that this is the right
10   thing to do for these patients.  But when I
11   mentioned those two studies, the Branstrom,
12   Pachankis, and Almazan and Keuroghlian study, what
13   I wanted to emphasize, that these four people who
14   are known from other publications to be staunch
15   advocates for sex reassignment surgery, they said
16   in the introduction to each of their respected
17   papers that it's not clear what the mental health
18   benefits of sex reassignment surgery are, or in
19   this case, we talk about vaginoplasty.
20       But it's not clear what the mental health
21   long-term benefits are.  Now, these are not coming
22   from skeptics.  These are coming from advocates, so
23   they undertook this study to prove that there was
24   benefit.  And, see, the Almazan study -- and
25   Almazan is a medical student, I think -- the

1    Almazan study showed that there was no change --
2    that there was a decrease in suicidal ideation, but
3    there was no change in suicide attempts, so to me
4    these are kind of incongruent ideas.  But the most
5    important thing is not that study because that
6    study has a long history of these -- this 227,000
7    people.  Many very cogent methodologists have
8    reviewed and trashed any of the studies that come
9    from that population.  It's the Branstrom and
10   Pachankis study that we should talk about, you see,
11   because they concluded that sex reassignment
12   surgery had mental health benefits.  They published
13   that study online, I think, in December 2019, and
14   immediately upon publication there were seven
15   letters written to the editor by a total of 12
16   authors, and the editor is Ned Kalin from The
17   American Journal of Psychiatry, and Dr. Kalin read
18   these letters and decided to send that study out to
19   two separate statisticians, methodologists.  And
20   because the seven letters to the editor says this
21   is junk, the conclusions are not based on the data
22   that is presented, and, in fact, one or two people
23   suggested that the authors were being consciously
24   dishonest.
25       The two independent scientists who looked at

this independently concluded that the data did not

support the conclusions.  Dr. Kalin then decided --

he wrote to the authors, and he said you must

publish a retraction.  So what I think -- so a

little background for this.  When a journal

receives a paper, like The American Journal of

Psychiatry received this paper, usually the editor

sends it out to three different reviewers, and they

must have read this article, and they said that you

should publish this article, right?  Then what

happened happened, what I just described.  You see,

so what happened is that then the -- when this was

published in print -- and that would be August of

2020 -- Dr. Kalin then wrote an editorial about

what he did and what his concerns had been, and

then he talked about the two statisticians.  And he

published the 7 letters by 12 authors, and he

published the retraction of the conclusions by

Branstrom and Pachankis, and what they agreed to is

that more research is necessary to determine the

mental health benefits of sex reassignment surgery

and that they agree that their study did not answer

all the questions that they thought it answered.

And so I tell you this long -- these multiple

paragraphs I just uttered to say to you there are

1    doctors who are skeptical about this and doctors

2    who are believers about this.  And the state of

3    science is uncertain.  That's, of course, what the

4    Medicare review in 2016 said and that, I think,

5    prudent, intelligent, thoughtful people can

6    disagree.

7         Now, in medicine, disagreement is common, and

8    we use disagreement to articulate further studies,

9    to design further studies to settle the

10   controversy.  In this field, we don't do -- we

11   don't settle our arguments.  We just sort of hate

12   each other.  We sort of have animus for one

13   another.  We select studies, so this state of

14   disagreement here is so unlike any other medical

15   issue, you see, and it should alert all of us

16   there's something strange going on here where

17   science is not respected by people.  I think that's

18   what I wanted to tell Mr. Rose.

19 Q  Very good.  Given the state of science you just

20   described, are there treatment options for gender

21   dysphoria currently available within the Indiana

22   Department of Correction sufficient to treat

23   prisoners with gender dysphoria even if surgery is

24   not an option?

25 A  As far as I understand, IDOC recognizes that this

1    is a particular psychiatric disorder and that it

2    has accommodations that can be done to ease the

3    pain and suffering and distress of people.  And,

4    you know, those are the things that WPATH has

5    written about in SOC8, that is, that we should

6    address them as they wish to be addressed with

7    pronouns of her, you know, and if I say my name is

8    Autumn, call me Autumn.  They're called Autumn,

9    right?  They get the showers separately.  They get

10   female canteen items.  They get evaluated and can

11   obtain estrogen treatment, estrogen and puberty

12   blockers, spironolactone.  And they're generally

13   accommodated very nicely to this, and hopefully all

14   the things that they want make them temporarily

15   feel better, you see.

16        So given the uncertainty about sex

17   reassignment surgery having additional long-term,

18   lasting benefits that prevent suicide and prevent

19   depression and despair, you see, and given the

20   politics that determine whatever state legislatures

21   decide or the DOC decide, I think Indiana DOC is

22   indicating that they recognize gender dysphoria as

23   a problem.  They recognize there's some things to

24   do to make these chronically disturbed people --

25   many of them chronically disturbed people -- a

1  little more comfortable. And I think they make

2  this a policy. And does that mean it cures all

3  their distress about living in their body and

4  living with their adversities and their crimes and

5  so forth? No. But I think Indiana is trying to do

6  something to help them, you see, within the

7  limitations of the law, within the limitations of

8  medical uncertainty. You see, even the fact

9  whether hormones really improves males with gender

10  dysphoria has not been adequately proven. It's

11  just the fashion to do it, but the fashion of

12  giving hormones which can be stopped and the body

13  can -- at least the male body can return to some

14  male function, is different than having a surgery

15  that you can't reverse, you see, so I think that's

16  one of the reasons why these DOCs easily provides

17  hormones these days but don't easily provide sex

18  reassignment genital surgery because of the

19  irreversibility and the -- of the procedure. And

20  the recognized -- the recognized vulnerabilities of

21  these people because, you know, they have

22  borderline personality disorder. They have

23  self-harming behaviors. They are sociopathic.

24  These are -- all these are indications that I don't

25  cope well with life, with my feelings, and my

1    dilemmas, so I think the DOC is trying to treat

2    these people, including Autumn.  I don't think

3    they're indifferent to Autumn's pain.

4         MR. CARLISLE:  Very good.  Thank you,

5    Dr. Levine.  That's all the questions I have.

6    REDIRECT EXAMINATION

7    BY MR. ROSE:

8    Q  Doctor, I just have one very quick follow-up.  Both

9       with me initially and then with Alex you were

10      discussing what we called a pathway to, however you

11      want to phrase it, to gender-confirming surgery, to

12      consideration for gender-confirming surgery.  I

13      don't want to -- I don't want anyone to get bogged

14      down in semantics.  In your estimation, in the

15      appropriate patient, is it possible that this

16      pathway could eventually lead to the provision of

17      gender confirmation surgery for prisoners?

18   A  For prisoners?  Well, the answer is potentially

19      yes.

20         MR. ROSE:  Okay.  Thank you.  I have nothing

21      further.

22   RECROSS-EXAMINATION

23   BY MR. CARLISLE:

24   Q  Was there anything you wanted to add on that before

25      we end today?

1    A   Are you talking to me? Anything I wanted to add?

2        MR. ROSE: I'm going to object. That's not a

3    proper question.

4    Q   Were you done speaking?

5    A   I'm sorry. I didn't quite understand. Were you

6    asking me, Alex?

7    Q   Yes, Dr. Levine. Were you done speaking?

8        MR. ROSE: Sorry, Alex. I asked a yes or no

9    question and got an answer. If you have a real

10    question, you can ask it, but that's not a proper

11    question either here or in court.

12    Q   Did you want to explain that answer?

13    A   Oh.

14    Q   It seems like you were about to speak. That's all

15    I'm asking. If you don't, that's fine, and we can

16    end. I just want --

17    A   No. You know, I would be happy to elaborate that

18    because, you know, the whole nature of the

19    deposition is to force me to answer yes and no to

20    things that are profoundly complicated. And I

21    gather that's -- the purpose of that is for the

22    trial. But the -- what I want to say is that

23    theoretically there could be a person who is in

24    prison who -- that the psychological pathway of

25    ensuring informed consent and increasing maturation

1   and improving coping capacities of that person to
2   deal with this life and recognizing the impact of
3   the past on his present distress, you see,
4   theoretically, it is possible that in a state that
5   allows that like Massachusetts or California, that
6   with the proper preparation, if the patient
7   persists in requesting sex reassignment surgery, I
8   think it's reasonable for that particular person.
9   But that is different than all people with gender
10  dysphoria ought to have a pathway to this, you see,
11  to surgery.  Mr. Rose asked me basically on a
12  theoretical sense given the fact that I believe if
13  a pathway exists, so I said yes, but I don't know
14  how frequently that would happen given what I
15  understand about the associated psychopathologies
16  and the numerous adversities of these prisoners
17  that I have seen over the 17 years working with
18  prisoners have.
19      And if you recall the Osborne and Lawrence
20  study, they too had a lot of criteria that had to
21  be met before they would even consider it, but they
22  thought it was -- they would have given the same
23  answer that I gave to Mr. Rose.  Theoretically
24  there's a person who might have qualified for it
25  and it would be reasonable but not most of them.

1    That's what I wanted to say.  I think you guys are
2    done with me.
3        MR. ROSE:  I think so.  Thank you for your
4    time today, Doctor.
5        THE WITNESS:  I hope you're hungry, all of
6    you.  Bye, everyone.  Are you and I done now, Alex?
7        MR. CARLISLE:  I have one more question.  Do
8    you want to review the transcript and sign off on
9    it, or do you want to waive that opportunity?  It
10   doesn't matter to me.
11       THE WITNESS:  I would prefer to waive the
12   opportunity just because it's just too difficult,
13   too boring.
14       MR. CARLISLE:  All right.  We will waive
15   signature then.
16       THE WITNESS:  Thank you.
17       MR. CARLISLE:  That's all I have for you,
18   Doctor.
19       THE WITNESS:  All right.  Good afternoon,
20   everyone.
21       MR. ROSE:  Take care Doctor.  Thank you.
22     And, Madam Court Reporter, you remember that we
23   asked for a rush for this week?
24       THE REPORTER:  Yes.  So an electronic delivery
25   Friday would be okay?

1          MR. ROSE:  That's perfectly fine.  Thank you.

2          THE REPORTER:  That's no problem.

3     Mr. Carlisle, do you need a copy?

4          MR. CARLISLE:  Yes, please.

5          THE REPORTER:  E-Tran?

6          MR. CARLISLE:  E-Tran is fine.

7          THE REPORTER:  Do you also need it by Friday

8     or just regular?

9          MR. CARLISLE:  Just regular.

10          AND FURTHER THE DEPONENT SAITH NOT.

11

12                    (Signature waived)
                     STEPHEN BARRETT LEVINE, MD

13

14

15

16

17

18

19

20

21

22

23

24

25

STATE OF INDIANA          )
                          )   SS:
COUNTY OF JOHNSON         )

I, Gretchen Fox, RPR, a Notary Public in and for the County of Johnson, State of Indiana at large, do hereby certify that STEPHEN BARRETT LEVINE, MD, the deponent herein, was by me first duly sworn to tell the truth, the whole truth, and nothing but the truth in above-captioned cause.

That the foregoing deposition was taken on behalf of the Plaintiff remotely via Zoom videoconference on the 7th day of February, 2024, pursuant to the Applicable Rules.

That said deposition was taken down in stenograph notes and afterwards reduced to typewriting under my direction, and that the typewritten transcript is a true record of the testimony given by said deponent; and that the signature of said deponent to his/her deposition was waived by the deponent and all parties present, the deposition to be read with the same force and effect as if signed by him/her.

That the parties were represented by their aforementioned counsel;

I do further certify that I am a disinterested person in this cause of action; that I am not a relative or attorney of either party, or otherwise

1    interested in the event of this action, and am not in

2    the employ of the attorneys for either party.

3         IN WITNESS WHEREOF, I have hereunto set my

4    hand and affixed my notarial seal this _____ day of

5    _____, 2024.

6

7                          _____

8                                Gretchen Fox

9    Commission Number 066154

10   My Commission Expires:
     January 25, 2031

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

AUTUMN CORDELLIONÉ VS
COMMISSIONER, INDIANA DEPARTMENT OF CORRECTION

STEPHEN BARRETT LEVINE, MD
February 7, 2024

**$**

**$500 (1)**
42:1

**A**

**abdomen (1)**
68:25
**ability (2)**
55:22;136:4
**able (3)**
25:13;48:24;55:12
**abnormalities (1)**
124:10
**above-captioned (1)**
178:8
**absence (2)**
15:21;93:10
**absolutely (1)**
81:4;87:1
**abstract (9)**
80:18,19;81:19,23,
24;82:3;86:17;
111:19;118:16
**abuse (1)**
141:17
**Academy (1)**
49:5
**accent (1)**
11:17
**accept (1)**
137:2
**acceptance (2)**
12:7;107:19
**accepted (1)**
12:4
**access (2)**
50:7;161:24
**accidentally (1)**
130:25
**accommodated (1)**
171:13
**accommodations (1)**
171:2
**according (1)**
104:7
**accumulated (1)**
103:13
**accurate (2)**
51:20;153:2
**accurately (1)**
51:22
**achieved (3)**
85:7,8;89:1
**achieves (1)**
152:17
**across (1)**
128:2
**action (3)**
49:15;178:24;
179:1

**actual (2)**
91:6;148:1
**actually (30)**
21:13;27:18;28:5;
37:6,9;41:11,13,16;
43:6;45:3,9;54:13;
68:23;77:10;79:25;
98:18;103:15;
104:11;108:23;
109:12,24;115:13;
126:16;129:16;
130:14;138:23;
144:5;146:18;
159:24;166:7
**add (7)**
44:13,21;56:13;
85:17;119:4;173:24;
174:1
**added (4)**
86:19,20;116:4;
118:24
**addition (2)**
107:18,18
**additional (3)**
94:4;107:9;171:17
**address (1)**
171:6
**addressed (1)**
171:6
**adequate (4)**
59:25,25,25;60:12
**adequate-looking (1)**
77:12
**adequately (2)**
149:18;172:10
**adjudicated (2)**
49:19,23
**adjustment (1)**
112:4
**administered (3)**
61:13;62:10;
122:15
**administering (1)**
62:2
**administration (4)**
19:16;72:15;
120:25;128:23
**administrative (2)**
49:20,24
**admit (1)**
90:8
**admitted (2)**
19:11;120:23
**adolescence (1)**
98:7
**adolescents (1)**
36:6
**adult (4)**
13:18;14:3,10;
34:17
**adults (3)**
23:12,13;36:9
**advance (1)**

156:17
**advances (1)**
106:7
**adverse (1)**
142:7
**adversities (3)**
141:11;172:4;
175:16
**advertised (1)**
109:8
**advice (1)**
144:14
**advocacy (3)**
66:24;67:9,12
**advocates (3)**
98:16;167:15,22
**advocating (1)**
163:2
**advocation (1)**
67:17
**affective (1)**
126:20
**affirm (1)**
34:7
**affirmation (14)**
10:5;76:11;93:5,
16;111:12;121:1;
123:14;125:8;130:9,
10,19;132:13;133:2;
154:7
**affirmatively (1)**
83:11
**Affirming (2)**
10:7;32:18
**affixed (1)**
179:4
**aforementioned (1)**
178:22
**afternoon (1)**
176:19
**afterwards (2)**
163:20;178:14
**again (10)**
49:22;55:14;56:19;
72:24;81:1;85:20;
100:18;103:12;
115:21;143:22
**against (4)**
49:16;50:12,17;
83:17
**age (1)**
12:21
**aged (1)**
21:3
**agencies (4)**
132:18,23,24;
136:14
**aggregated (2)**
116:3,9
**ago (11)**
5:17,17;11:23;
31:4;42:11;48:2,3;
50:18;61:9;80:13;

140:13
**agree (51)**
25:10;26:4,7,9;
29:6;68:7;71:5,9,15,
24;72:20;73:17;
76:10;79:6,13;82:10;
83:2;85:10;89:18;
93:4,15,20;98:9;
101:11;102:18;
104:22;105:1,1;
106:2;107:17;
108:13,22;109:3,11;
111:9,10;112:1,16;
116:11;117:20;
122:19;123:12;
125:7;127:2,15;
128:1;130:18;
140:21;141:22;
167:9;169:22
**agreed (3)**
19:22;52:19;
169:19
**agreeing (2)**
25:19;109:5
**ahead (2)**
110:8;136:5
**AIDS (2)**
128:17;162:7
**aim (2)**
95:17;122:10
**aims (1)**
95:16
**al (1)**
122:7
**alarm (1)**
19:15
**alcohol (1)**
112:13
**alert (1)**
170:15
**Alex (9)**
40:13;133:6;153:7;
156:24;160:10;
173:9;174:6,8;176:6
**alike (1)**
158:16
**all-cause (2)**
128:11,14
**alleging (1)**
144:23
**alleviating (1)**
73:18
**allow (2)**
74:24;134:5
**allowed (3)**
40:15;102:5;164:5
**allows (1)**
175:5
**Almazan (9)**
111:1,7;113:9,15;
118:6;167:12,24,25;
168:1
**almost (7)**

9:8;21:2,3;25:7;
151:8;152:10;161:16
**alone (1)**
66:21
**along (3)**
16:5;29:16;161:16
**although (3)**
13:17;102:6;162:7
**always (11)**
13:19;22:15;25:7;
40:3;67:14;94:15,16;
132:12;139:6;150:8;
154:2
**amazing (2)**
99:11;162:19
**ambiguity (1)**
72:10
**ambiguous (1)**
72:19
**ambition (1)**
92:20
**ambivalence (4)**
152:5;165:12,16;
167:1
**ambivalent (2)**
165:14,20
**ameliorate (4)**
92:18;93:6,16,20
**America (1)**
108:19
**American (8)**
49:6;98:12,12;
142:14,23;143:2;
168:17;169:6
**Americans (1)**
21:14
**among (6)**
102:12;107:21;
108:8;126:12,13;
161:11
**amongst (1)**
108:3
**amount (2)**
50:2;78:8
**amounted (1)**
29:1
**amounts (1)**
50:7
**analogy (1)**
104:16
**analyze (1)**
95:17
**analyzed (2)**
114:17;115:14
**analyzing (1)**
96:1
**anatomic (1)**
92:13
**anatomical (1)**
77:22
**anatomy (1)**
109:18
**anecdote (1)**

146:15
**anesthetic (1)**
78:1
**animus (2)**
99:12;170:12
**annual (1)**
42:7
**answered (4)**
105:11;148:25;
153:21;169:23
**antibiotics (1)**
77:23
**anxiety (6)**
126:21;127:2,9,12,
15;165:24
**anymore (3)**
106:13;109:9,10
**APA (2)**
142:20;143:7
**apologize (3)**
32:5;60:21;136:25
**apology (1)**
137:2
**apparent (1)**
69:18
**appearance (1)**
94:25
**appearances (1)**
42:19
**appeared (2)**
42:25;44:18
**appearing (1)**
92:20
**applicable (2)**
132:8;178:12
**apply (4)**
68:21;71:2;132:14;
142:11
**appoint (1)**
65:24
**appointed (2)**
51:14;53:3
**appreciated (1)**
65:21
**appropriate (8)**
37:5;54:10,14,23;
59:9,22;137:21;
173:15
**appropriateness (1)**
37:2;144:15
**approve (4)**
132:18;133:1;
134:12,13
**approved (5)**
36:2;53:22;60:3;
61:6;64:20
**approving (1)**
60:7
**approximately (9)**
5:13;26:16;31:5;
33:11;34:25;35:13,
17;36:14;56:11
**approximation (1)**

35:4
**approximations (1)**
31:2
**area (6)**
23:2;40:2,3;42:10;
43:11;150:22
**argumentative (2)**
72:4;119:21
**arguments (1)**
170:11
**arise (3)**
89:10,14;121:12
**arose (2)**
48:15;58:2
**around (5)**
21:13;23:3;41:23,
24;51:11
**arrest (1)**
162:12
**article (61)**
9:15,18,23,25;10:4,
14,16;12:1,4,9;31:25;
32:3,15;79:18;80:19;
81:11,15,18;86:21;
87:1,2;89:21;90:9;
91:10;97:14,14,24;
99:5,19,25;100:4,14,
25;101:15,22,25;
102:8;103:6,7,12,14,
18;112:22;114:4;
125:19,24,25;126:6,
8,18;137:23;156:10,
13,17;159:23;160:20,
23;161:1;162:14;
169:9,10
**articles (11)**
32:12;79:21;80:2,
5,10,12;82:25;90:3,5;
91:5,12
**articulate (1)**
170:8
**ascertain (1)**
69:5
**aspect (1)**
145:12
**aspiration (1)**
22:12
**aspired (1)**
85:7
**assessing (1)**
75:9
**assessment (2)**
122:20;159:5
**assigned (3)**
25:1;80:7;141:2
**assignments (1)**
83:12
**assist (1)**
73:17
**assistance (1)**
12:19
**assisted (1)**
60:7

**associated (10)**
17:1;24:11;30:14;
32:25;73:3,5;76:6;
112:8;123:13;175:15
**Association (9)**
21:11;22:3;49:6;
98:12,13;112:11;
142:15,23;143:2
**associations (1)**
49:4;111:11
**assume (32)**
6:9;8:9;10:19;11:5,
23;12:25;13:22;
25:19;29:6,15;33:1;
35:8;40:25;41:5;
54:17,18;58:7;59:18;
61:10;63:4,16;64:20;
71:1;80:22;86:2;
106:2;107:23;134:1,
9;141:4;142:25;
149:17
**assumes (1)**
37:4
**assuming (2)**
116:11;117:16
**assumption (3)**
85:14;89:9;141:7
**attack (2)**
99:12;165:22
**attacks (1)**
99:14
**attempt (2)**
95:23;162:12
**attempting (6)**
61:25;100:18,25;
104:1;113:15,18
**attempts (3)**
112:13;161:23;
168:3
**attend (1)**
27:20
**attended (2)**
27:21;66:4
**attention (5)**
10:20;105:23;
128:16;131:8;163:3
**Attorney (2)**
41:20;178:25
**attorneys (4)**
7:10;49:14;74:14;
179:2
**attributing (1)**
124:4
**audience (4)**
52:24;66:6,18;67:4
**August (1)**
169:13
**author (6)**
9:18;49:10;95:16;
104:11;124:4;160:23
**authored (1)**
120:6
**authority (1)**

49:17
**authorization (1)**
143:19
**authors (16)**
88:20;105:3,17;
108:22;109:12;
111:10;113:9,14;
114:13;115:14;
123:21;126:18;
168:16,23;169:3,17
**author's (2)**
102:16;112:3
**autism (1)**
22:20
**automatically (1)**
158:12
**Autumn (15)**
139:2,5,18;
140:18;143:22;
149:23;150:1,3;
151:13,21;165:2;
171:8,8,8;173:2
**Autumn's (1)**
173:3
**available (3)**
107:3;151:22;
170:21
**average (1)**
128:2
**avoid (1)**
142:2
**aware (28)**
5:10;6:13;61:4,9;
87:25;89:21;90:1;
98:4,14,23;107:12,
23;131:20,23;133:18,
22;134:3;135:4,11,
16;138:20,20;
145:25;146:7,9,13;
148:5,8
**away (2)**
12:7;23:16

---

**B**

**back (11)**
19:23;52:7;57:15;
64:3;86:8;105:15;
110:12;150:24;
153:14;160:1;161:14
**background (5)**
28:20;40:5;152:7;
158:25;169:5
**backgrounds (1)**
55:4
**backwards (1)**
88:5
**bad (1)**
160:10
**bag (1)**
108:12
**ball (2)**
37:7;55:14

**bandages (2)**
77:7;78:9
**banning (2)**
48:16,21
**BARRETT (4)**
5:1,9;177:12.5;
178:5
**Barry (1)**
144:2
**base (1)**
67:12
**based (12)**
27:23;41:8;50:14;
68:5;69:20;76:21;
83:18;100:12;
158:20;166:13,13;
168:21
**basic (1)**
67:5
**basically (5)**
16:8;34:3,11;
67:13;175:11
**basis (11)**
51:16;52:16;54:5;
55:25;92:16;100:20;
106:24;132:19;
133:3;154:4;166:1
**bat (1)**
87:24
**battles (1)**
138:9
**Bautista (1)**
43:13
**Beard (1)**
144:20
**became (1)**
61:9
**become (4)**
20:13;23:15;66:24;
67:7
**becomes (2)**
84:8;141:19
**began (12)**
14:14;20:3,25;
21:8;22:16;30:22;
33:23;34:8,19;51:9;
60:9;160:22
**begin (1)**
133:11
**beginning (6)**
20:20;40:4;91:18;
110:12;125:2;156:8
**begins (1)**
131:6
**behalf (4)**
38:7;58:13;139:1;
178:10
**behavior (2)**
141:10,24
**behavioral (1)**
155:13
**behaviors (2)**
141:12;172:23

beings (3)
7:15;165:14,14
believers (1)
170:2
belonged (1)
24:25
benefit (7)
83:24;84:12,15,17;
87:10;158:12;167:24
benefits (17)
38:25;39:1;84:14;
85:2,2,5,7;110:21;
152:15,17,18;164:23;
167:18,21;168:12;
169:21;171:18
Benjamin (7)
21:10,23;22:2;
66:5,20;158:5,10
Benjamin's (1)
158:17
best (5)
6:17;16:22;30:13;
34:6;39:16
better (9)
12:10;60:21;65:3;
81:8;107:16;160:14,
15;166:23;171:15
beyond (1)
110:3
bias (1)
99:11
biased (1)
99:10
bibliography (1)
121:24
binge (1)
112:13
biologic (2)
31:16;103:25
biological (1)
103:24
bipolar (4)
104:18;126:22;
127:10,13
bit (6)
6:5;16:10;68:23;
69:19;111:5;131:25
black (1)
78:4
bleeding (1)
89:12
blockers (1)
171:12
Blok (1)
128:21
blood (4)
78:8;106:12,14,15
board (5)
14:1,3,6,10;128:2
body (13)
49:20,24;68:6;
69:9;91:24;92:19,23;
93:18;94:13;166:18;

172:3,12,13
bogged (2)
26:2;173:13
Bonferroni (1)
112:10
boo (1)
67:4
booed (2)
66:9;19
borderline (1)
172:22
boring (1)
176:13
born (1)
103:22
both (15)
13:22;16:16;18:8;
32:17;45:7;63:1,2;
68:15;88:18;99:11;
100:4;102:10;142:9;
154:17;173:8
bottom (2)
48:11;79:10
bound (1)
49:14
boundaries (1)
16:14
bowel (1)
124:21
boy (1)
124:16
Brandt (3)
46:8,8,9
Branstrom (3)
167:11;168:9;
169:19
break (14)
7:1,3,8,11,13;9:5;
57:12,13,14,21;
110:8,9;153:5;164:6
breaking (2)
23:14;57:10
breakthrough (1)
161:1
breast (1)
45:11
breasts (2)
31:21,22
brief (4)
57:20;105:14;
110:11;153:12
bring (2)
74:25;147:1
bringing (1)
95:9
broad (1)
16:18
broadly (1)
36:11
brought (3)
47:13;87:16;139:1
Brown (1)
64:16

C

built-in (1)
72:10
Buncamper (1)
87:15
bunch (2)
21:15;51:3
Bureau (3)
135:1,5,9
business (1)
15:1
button (2)
97:22;103:1
buy (1)
99:16
Bye (1)
176:6

**C**

California (18)
45:24;56:8,23,23;
59:13;133:23;
144:20;145:16,21;
146:1,7,12,19;
153:17;155:5,17,20;
175:5
call (8)
38:21;41:20;78:16;
79:6;80:17;102:17;
124:18;171:8
called (24)
12:10;15:5,24;
16:4,11;17:12;21:9;
25:23,25;32:1;46:16;
48:12;67:10,18;70:1;
84:19;120:24;
129:21;143:1;
144:20;147:15;
158:8;171:8;173:10
calling (1)
102:22
calmed (1)
155:14
came (14)
10:20;22:24;23:2,
7;34:21;36:22;37:23;
52:7,23;64:6;118:10;
144:7;158:20;162:24
Can (67)
5:7;6:2;7:5,22;
8:16;26:4;31:13;
39:7;46:1,6;47:11;
51:2;65:6;71:5,8,10,
16,19;72:1,21;73:17;
76:11;77:14,17;81:4;
83:10,22;85:2,17;
87:21;89:6;91:8;
92:21;93:6,16,21,21;
97:19,20;101:25;
102:18;127:2,15,22;
131:17;147:2;148:6;
152:6,13;156:25;
157:2;160:23;

161:25;164:2;
165:12,20,21;166:5,
8;170:5;171:2,10;
172:12,13,13;174:10,
15
cancer (2)
128:17;161:22
candidate (5)
37:10,11;144:3;
151:2,14
canteen (1)
171:10
capacities (2)
27:2;175:1
capacity (2)
37:4;53:18
capital (1)
18:14
capturing (1)
127:24
cardiac (1)
124:11
cardiovascular (2)
124:11;128:17
Cardoso (4)
121:20;122:1,7;
125:7
care (45)
13:15;15:23;34:12,
14;38:12,18;44:5,8;
45:8;46:3;50:23;
51:15;52:15;57:23;
58:7;59:8;60:11,18;
63:17,21;64:24;
65:12,16,22;66:1,2,
22;77:23,25;105:23;
106:16;107:11,16,18;
112:6;135:20;
157:23;161:1;
162:17,20,24;163:12,
20,24;176:21
careers (1)
23:24
Carlisle (28)
7:8;8:16;9:9;
10:24;40:11;41:21;
72:3;74:5;96:16,20;
119:21;153:10;
156:22;157:2,6,8;
160:12,15,17;173:4,
23;176:7,14,17;
177:3,4,6,9
carried (2)
154:19,22
carries (1)
70:25
case (87)
10:13;14:19,25;
15:5;17:1,4,9;18:22;
20:8,21;24:11;25:6;
32:25;33:10,18;42:2,
5;43:13,13;44:11,21;
45:6,19,22;46:9,16,

19;47:3,8,12,14,16,
19;48:4,6,11,15;
50:14,17;51:17,24,
24;58:8,10,14,22,23;
59:10,12,13,19,21;
60:1,21;61:6,17;74:7,
14;133:5,5;138:17;
144:20,22;145:2,6,
11,25;146:5,13,17,
21,22;147:15,22;
148:6,10,14;150:24;
151:8;152:8,21;
153:17,17,23;154:5;
155:18;167:19
case-by-case (2)
132:19;133:3
cases (25)
28:23;43:8,23;
44:3,13,14,17,24;
45:1,5,7,25;46:2;
47:11;53:13;56:3;
57:22;58:1,2,5;59:6;
69:4;100:12;129:8;
144:10
castrated (1)
154:12
categories (1)
16:19
category (1)
59:10
Catholics (1)
142:8
cause (11)
69:6;71:10,16;
72:2,21;73:10;75:13;
134:19;162:7;178:8,
24
caused (2)
99:1;127:16
causes (2)
91:25;162:6
causing (1)
166:23
caution (1)
163:18
ceased (1)
32:25
Cecilia (20)
102:17,22;103:3;
105:17;107:10;
108:22;109:22;
125:25;127:7;
128:21;129:18;
130:17;131:21;
160:19;161:16;
162:13;163:4,6,16,23
cell (2)
142:3,3
central (1)
129:24
certain (11)
7:17;37:15,18;
48:16;55:17;67:3;

80:22;88:7,8;130:14, 15

**Certainly (8)**
14:21;41:3;75:15; 80:4;84:1;89:20; 90:7;150:18

**certainty (1)**
87:12

**certification (1)**
14:11

**certifications (1)**
14:2

**certified (1)**
14:3

**certify (2)**
178:5,23

**chair (4)**
64:10,11,12;66:20

**chairman (1)**
20:17

**challenge (1)**
48:16

**challenged (3)**
61:6;144:5;152:21

**challenges (4)**
28:21;29:23,23; 137:9

**challenging (1)**
47:4

**chance (2)**
38:3;139:11

**change (8)**
17:7,13;32:22; 44:1;159:16,17; 168:1,3

**changed (7)**
17:5;18:6;19:4; 22:1;55:17;86:17,20

**changes (2)**
18:4,4

**changing (1)**
109:18

**chapters (1)**
158:18

**characteristics (1)**
69:11

**characterize (1)**
87:4

**characterizes (2)**
87:2;90:10

**charging (1)**
42:1

**Charlene (2)**
45:6,9

**charts (1)**
28:1

**checklist (1)**
120:23

**child (1)**
23:9

**choice (1)**
20:12

**choppy (1)**

160:11

**chose (1)**
35:22

**chosen (1)**
108:16

**Christine (1)**
20:25

**chronic (2)**
19:12;39:14

**chronically (3)**
22:19;171:24,25

**circumstances (2)**
41:6;72:21

**cisgender (1)**
13:22

**citation (5)**
100:8;114:1; 121:23;136:23;138:4

**citations (1)**
137:13

**cite (22)**
79:4;81:11,16; 90:10;91:17;95:2,13; 97:14,24;99:18; 100:3,9;110:25; 111:7;119:2;120:11; 121:20,25;125:24; 126:6;128:20;131:19

**cited (15)**
9:25;79:21;80:10, 12;87:25;96:9;103:3; 114:10,14;118:14; 119:18;120:14; 122:7;131:10;137:23

**city (1)**
8:5

**claims (1)**
148:5

**clarification (1)**
24:20

**clarified (1)**
76:20

**clarifying (1)**
93:13

**Clark (8)**
46:16;147:15; 149:1;150:3,24; 151:1,10,16

**C-l-a-v-i-e-n (1)**
78:21

**Clavien-Dindo (1)**
78:18

**clear (5)**
21:16;84:1;99:8; 167:17,20

**Cleveland (5)**
8:8;14:19;15:11; 22:25;33:25

**click (2)**
102:25;136:5

**Clinic (64)**
14:19;15:4,6,12, 19;16:2,4,5,7,10,11,

25;17:9,12,17,20; 18:7,7,10,11,19,23; 19:4;20:21;21:4,9; 22:5,24,25;23:5,17; 24:10,14;25:1,7,21; 26:17;27:11,12; 29:12;30:7;32:17,24; 33:1,10,11,19,21,21, 25;34:25;35:14,18; 36:22,23;37:1,24; 38:1;41:5;52:15; 53:2,3;62:1,10

**clinical (12)**
13:15;16:17;41:13; 68:20;69:16;70:10, 14;71:1;82:23;92:1, 5;93:2

**clinician (1)**
25:9

**clinicians (1)**
55:20

**clinician's (1)**
157:17

**clinics (5)**
15:17;33:20;34:5, 9;53:9

**clinic's (4)**
15:3;32:6;70:9,19

**close (6)**
17:14;31:24;69:13; 102:7,24;153:7

**closed (1)**
145:18

**closest (1)**
140:2

**clots (3)**
106:12,14,15

**coauthor (1)**
32:4;113:10

**cocounsel (2)**
153:6,13

**Code (3)**
142:13,17;143:15

**codes (1)**
143:6

**cogent (1)**
168:7

**coining (1)**
98:5

**colleague (1)**
24:3

**colleagues (8)**
17:24;18:1;107:11; 109:23;127:8; 129:19;162:13; 163:24

**colleagues' (1)**
161:17

**collect (1)**
23:25

**collected (1)**
23:21

**colloquially (1)**

143:12

**combination (1)**
67:5

**combines (2)**
63:1,2

**comfortable (5)**
74:23;92:22; 151:12;166:22;172:1

**coming (5)**
128:8;155:16,17; 167:21,22

**commandeered (1)**
16:19

**commend (1)**
113:13

**comment (3)**
53:13;74:15; 104:21

**commentary (2)**
138:12,18

**Commission (3)**
135:13;179:9,10

**commit (1)**
104:3

**committed (2)**
49:20,24

**committee (9)**
27:19;60:2,6; 65:13,14,15,20,24; 108:19

**common (2)**
143:25;170:7

**community (5)**
16:21;29:2;107:19; 159:7;167:4

**company (1)**
50:13

**comparing (7)**
103:7,19;105:6; 107:4;127:8;129:3; 130:18

**comparison (1)**
88:13

**compelling (1)**
84:16

**compilation (1)**
15:7

**complaint (2)**
140:11;159:21

**complete (6)**
27:7;43:3;44:17; 45:1,3;63:16

**completed (2)**
38:11;54:18

**completely (2)**
92:12;110:7

**complex (2)**
123:25;125:1

**complexity (2)**
53:15;127:22

**complicated (3)**
72:7;83:11;174:20

**complication (12)**

10:5;38:24;78:2,3, 5;79:5,13,16,17,20; 90:19;91:3

**complications (23)**
9:16;77:1,14,17, 25;78:10,12,17;79:7, 14,22;80:7;82:6,15; 86:12;89:4,5,10,14, 17;124:1,17,18

**Comprehensive (4)**
12:10,20;38:8; 159:18

**computer (3)**
9:2;62:21,22

**computers (1)**
63:5

**conceded (2)**
145:18;146:8

**concept (7)**
72:17;100:23; 158:3,13;164:12,13, 13

**concepts (2)**
100:2,4

**conceptualize (1)**
16:22

**concern (2)**
46:2;148:2

**concerned (8)**
5:19;10:4;44:5; 45:8;47:3;48:21; 141:17;147:22

**concerning (4)**
57:23;58:6;60:17; 140:10

**concerns (8)**
13:8,22;44:7; 120:22;128:13; 131:20;149:12; 169:15

**concession (1)**
145:25

**conclude (2)**
54:22;88:25

**concluded (5)**
110:21;147:6; 161:7;168:11;169:1

**conclusion (4)**
37:18;54:9;85:16; 161:11

**conclusions (9)**
81:21,25;88:14,20; 99:2;146:24;168:21; 169:2,18

**concomitant (1)**
107:13

**condition (1)**
72:1

**conditions (1)**
71:7

**conducted (4)**
111:1;132:3; 139:22;143:18

conference (1)
9:11
confessions (1)
158:22
confidence (1)
133:25
confirm (1)
122:5
confirmation (29)
10:6;61:8;93:25;
94:11;99:22;101:2;
103:8,19;104:3,24;
108:10,23;109:3,13;
110:16;128:15;
129:4;131:7,11;
132:18;133:19;
134:6;144:24;
147:24;151:2,14,22;
152:1;173:17
confirming (2)
41:14,16
confrontation (1)
158:21
confusing (1)
92:14
confusion (2)
92:23;154:10
Connecticut (1)
147:15
connection (1)
160:11
consciously (1)
168:23
consent (4)
39:3;55:22;165:10;
174:25
consequences (3)
124:8,19;127:14
conservative (1)
34:4
consider (6)
13:4;78:2,3;126:8;
152:6;175:21
considerable (2)
142:10;167:7
consideration (4)
62:23;83:7;148:15;
173:12
considered (4)
13:19;97:10;99:23;
100:6
consisted (1)
24:16
consistent (3)
84:17;91:22;120:3
constraints (1)
83:8
construction (1)
89:1
consult (2)
56:9,12
consultancy (1)
51:19

consultant (5)
52:5;53:3,18;55:6;
135:18
consultation (3)
52:16;57:23;60:25
consultations (2)
52:6;144:8
consultative (1)
144:1
consulted (3)
56:2;136:14;
155:19
consulting (3)
51:10;136:12;
155:10
contained (1)
10:12
contemplate (2)
25:11;30:3
contents (1)
75:24
context (7)
16:14;57:3;58:3,
19,20;121:13;144:17
continue (1)
94:12
continued (3)
92:12;103:17;
152:8
continues (1)
147:10
continuing (3)
27:14,15,16
control (7)
102:12;103:23;
107:9,9;130:5;131:2;
161:8
controlled (1)
83:3
controversial (1)
150:22
controversy (1)
170:10
conversation (1)
11:5
conversational (1)
152:3
conversion (2)
48:18,21
convincing (1)
91:13
cope (1)
172:25
copies (2)
8:18,20
coping (1)
175:1
copy (5)
74:20,23;145:5,9;
177:3
Cordel (1)
139:8
Cordellione (4)

139:3,6,9,10
corrected (1)
139:7
Correction (12)
51:11,18;58:9;
61:2;99:4,7,7;
112:10;136:13;
146:7;152:23;170:22
correctional (4)
47:5;135:14;
136:14;146:1
Corrections (4)
36:8;43:12;58:11;
135:20
correctly (9)
11:20;89:7;97:12;
104:20;112:14;
118:22;124:2;
126:25;143:20
Counsel (2)
72:5;178:22
countless (1)
144:8
country (1)
108:18
COUNTY (2)
178:2,4
couple (8)
11:22;35:20;50:21;
57:9;75:12;94:3;
102:24;158:8
courage (1)
109:23
courageous (1)
160:22
course (13)
12:16;20:15,23;
22:16;43:10;53:4;
86:23;93:22;96:21;
129:18;150:6;
158:14;170:3
court (16)
6:13;18:13;49:23;
51:14;59:3;70:17;
78:20;80:1;94:9;
95:5;145:14,22;
147:7,8;174:11;
176:22
courtesy (1)
6:17
court's (2)
145:6,10
cover (3)
28:3;132:13;135:7
coverage (5)
132:7,8,18;133:2;
135:5
covers (1)
135:8
crass (1)
65:1
create (3)
19:15;54:12;

101:14
created (3)
19:15;54:21;55:10
creatures (1)
7:10
crew (1)
163:4
crimes (2)
39:15;172:4
criminality (1)
161:20
criteria (15)
68:16,21;69:16,22,
24;70:10,14;71:2;
73:14;118:20;
129:17;149:16;
165:9;166:16;175:20
criticism (1)
97:5
criticize (1)
112:21
criticized (3)
98:10,21,25
cross (1)
78:23
cross-dressed (1)
66:7
crossed (1)
16:13
CROSS-EXAMINATION (1)
157:7
cross-gender (1)
31:16
cross-gender-identified (1)
23:9
crystal (2)
37:7;55:14
culture (1)
18:6
cure (5)
76:11;104:9;109:8;
162:16;163:21
cured (1)
104:6
cures (1)
172:2
curing (1)
109:21
curious (1)
114:15
current (9)
26:4,9,12,12;
35:24;39:16;42:7;
63:24;68:10
currently (5)
17:16;21:25;49:3;
55:6;170:21
curriculum (2)
11:14;13:13
custody (2)
145:16;146:3
cut (9)
24:19;34:22;72:5;

146:4;157:19,21;
160:24;163:15;164:9
CV (9)
8:13;11:15,24;
42:14;43:9;44:1;
74:4;144:18;147:20

D

D1 (1)
43:11
Da (2)
122:1;125:7
data (18)
23:25;24:1;86:7;
99:1,8;103:13;107:2,
2;129:6,7;161:19,19;
162:2,2,3,21;168:21;
169:1
databank (2)
129:24,24
databanks (3)
129:22,22;161:20
database (4)
128:22;129:2,14;
131:14
date (3)
20:14;47:2;103:18
day (8)
6:23;7:7;20:3;
34:23;52:23;165:3;
178:11;179:4
days (13)
10:17;15:24;20:6;
21:10;22:20;25:23;
29:9;54:16;61:9;
67:11;89:15;109:7;
172:17
DD (1)
44:24
De (1)
128:21
deal (4)
33:22;141:13;
148:21;175:2
dealing (3)
16:12;55:19,20
dear (1)
166:2
death (7)
55:2;106:13;
128:15;131:6;
161:21;162:4,10
DeBalzo (3)
18:9,13,20
D-e-b-a-l-z-o (1)
18:13
debatable (1)
83:6
debate (2)
167:4,7
decade (1)
36:13

AUTUMN CORDELLIONÉ VS
COMMISSIONER, INDIANA DEPARTMENT OF CORRECTION

STEPHEN BARRETT LEVINE, MD
February 7, 2024

decades (1)
103:17
deceased (1)
45:10
December (1)
168:13
decent (1)
89:19
decide (10)
30:4;41:7;43:7;
70:13;91:9;133:1;
157:24;165:22;
171:21,21
decided (8)
20:12,22;31:20;
35:25;36:3;96:2;
168:18;169:2
deciding (2)
38:5;40:19
decision (11)
25:12,14,17;38:19,
22;90:8;95:19;
132:17;145:6,10;
165:4
declaration (2)
145:1;148:12
decompensation (1)
50:6
decrease (1)
168:2
decreased (1)
15:20
deemed (3)
132:19;133:20;
134:6
Defendants (1)
145:18
defending (1)
47:19
define (1)
72:1
defined (1)
91:23
defining (1)
75:19
delay (1)
137:1
delayed (1)
151:8
deliberately (1)
166:4
delineating (1)
72:17
delivery (1)
176:24
demographic (1)
142:11
demonstrated (1)
84:17
denied (1)
108:14
denies (1)
108:19

denotes (1)
12:21
department (20)
13:15;16:6,20;
19:18;20:17;36:8;
43:12;47:5;51:10,17;
58:8,11;61:1;132:3;
134:25;136:13;
146:1,7;152:23;
170:22
depending (1)
38:20
depends (2)
108:18;141:25
DEPONENT (5)
177:10;178:6,17,
17,18
deposed (2)
5:16;46:24
deposing (1)
147:1
deposition (27)
5:10,18;6:9;9:5,7,
14;10:15,25;11:6,9;
42:19;43:17;46:19,
21;47:17;48:4;148:9;
150:25;156:8,10,18;
157:5;174:19;178:9,
13,18,19
depositions (2)
6:22;43:1
depressed (1)
22:19
depression (6)
39:14;126:20;
127:2,9,15;171:19
depressive (1)
127:13
der (3)
9:20;156:10,15
derived (2)
42:8;158:5
describe (5)
110:14;121:20;
128:10,13;132:2
described (5)
100:15;110:5;
120:6;169:11;170:20
describes (6)
87:14;88:3;95:16;
101:9;115:4;145:19
describing (4)
120:18;125:3;
129:15;132:6
description (1)
29:22
descriptions (1)
158:17
descriptive (1)
84:20
deserves (1)
152:11
design (1)

170:9
designated (1)
83:15
designating (1)
76:3
designed (4)
99:8;121:4,8;123:5
desirable (1)
152:1
desire (5)
15:20,21;29:17;
166:14,15
desired (1)
152:18
desk (1)
8:24
despair (1)
171:19
despite (2)
153:13;163:7
detailed (1)
126:19
details (3)
32:6;45:17;65:6
deteriorated (1)
145:17
determination (5)
132:7,10,12,25;
151:16
determine (13)
68:21;69:16;70:9,
20;83:4;84:14;95:23;
100:18,20;119:24;
126:11;169:20;
171:20
determining (2)
70:25;157:17
detransition (1)
94:23
detransitioned (5)
97:9;99:20;100:10,
16;101:17
de-transitioned (2)
36:4;37:20
develop (2)
13:13,14
developed (1)
51:16
developing (1)
16:16
development (1)
162:19
developmental (1)
55:21
devoted (1)
22:25
Dhejne (2)
102:21;139:15
D-h-e-j-n-e (1)
102:20
diabetes (1)
116:24
diagnose (2)

26:17;68:22
diagnoseable (1)
68:7
diagnosed (8)
22:7;25:20;27:11;
29:16;33:12;35:1;
36:24;98:6
diagnoses (2)
29:24;69:1
diagnosing (1)
71:6
diagnosis (35)
25:11,20;34:10;
36:23;37:25;68:17,
24;69:17,20;70:11;
71:1;73:1,2,15;92:2,
6,9,15,16;93:2;105:6,
7;127:5,5;129:12,23;
130:2;131:15;
154:19,23;155:2;
158:2;159:3,11;
164:16
Diagnostic (1)
68:11
dichotomized (1)
115:5
dictate (1)
152:17
died (2)
90:17;106:15
difference (3)
12:3;14:25;67:16
different (27)
11:17;18:24;37:23;
44:16;55:3,4,5;
56:15;57:1;61:7;
65:8;86:5;92:8;
100:2;105:2;114:17,
18;115:13;118:9;
119:10;130:15;
133:14;149:2;
164:12;169:8;
172:14;175:9
differential (1)
158:1
difficult (1)
176:12
difficulties (1)
152:9
difficulty (1)
96:14
dilemmas (1)
173:1
D-i-n-d-o (1)
78:21
DIRECT (5)
5:5;7:19;122:10;
136:25;166:10
directed (1)
53:8
direction (2)
117:16;178:15
directly (1)

63:5
directors (1)
53:7
disaffiliated (1)
33:10
disagree (2)
25:10;170:6
disagreement (6)
71:18,23;163:17;
170:7,8,14
disassociated (1)
17:4
discard (1)
156:25
discern (1)
37:5
discharged (3)
19:17;59:16,17
disciplinary (1)
49:15
discomfort (2)
78:7;92:10
discourse (1)
83:9
discovered (3)
19:13;70:2;158:14
discuss (5)
141:15;149:12;
160:22;164:9;165:8
discussed (1)
147:19
discussing (4)
141:8;157:17;
159:22;173:10
discussion (7)
25:16;73:23;
105:13;119:7,9;
133:8;153:11
disease (2)
124:12;128:17
disgust (1)
75:25
dishonest (1)
168:24
disinterested (1)
178:23
dislike (1)
69:10
disorder (7)
25:25;68:8;104:19;
126:22;127:11;
171:1;172:22
Disorders (6)
68:12;126:13,20;
127:12,13,13
disqualified (1)
30:10
dissatisfaction (3)
76:25;77:8;92:13
dissatisfied (1)
77:11
distance (1)
23:3

**distinct (1)**
44:2
**distinction (2)**
24:7;43:22
**distinctly (1)**
85:5
**distinguish (5)**
61:25;69:25;78:6;
101:1;158:7
**distinguished (2)**
89:13;143:1
**distress (30)**
71:11,16;72:2,22;
73:3,5,7,11,16,18;
76:6;78:7;91:25;
111:13;112:9;115:7,
9,17;116:7,15;117:3,
8,20,23;118:21;
164:19,21;171:3;
172:3;175:3
**distressed (1)**
73:13
**distressing (1)**
72:23,24
**district (4)**
145:6,10,14,22
**disturbance (1)**
155:13
**disturbed (3)**
55:4;171:24,25
**Diverse (1)**
63:18
**Diversity (4)**
17:12,17;18:7,19
**diverticulitis (1)**
69:3
**divided (1)**
89:15
**D-j-o-r-d (1)**
95:8
**Djordjevic (2)**
95:3,12
**D-j-o-r-d-j-e-v-i-c (1)**
95:5
**DOC (10)**
52:2,9;53:19;54:6;
61:6;146:19;148:21;
171:21,21;173:1
**DOCs (1)**
172:16
**Doctor (74)**
5:7;24:19;28:18;
29:5;30:5;34:22;
37:21;39:24;40:6,18;
41:18;43:14;50:8,10;
57:8,19,21;63:15;
68:1;69:1,3,25;70:4,
7,18;71:22;72:5,9;
73:24;77:13;78:22;
82:8;86:24;89:7;
91:17;96:13,24;
98:17;99:18;109:11;
110:3,7,12;114:23;

117:12;118:4;
121:19;125:2;
127:15;128:9;131:1;
133:9;134:20;
136:22;137:10;
138:4,25;139:17;
142:13;144:18;
147:14;148:5,25;
153:1,4,13,21;156:8,
21;157:15;173:8;
176:4,18,21
**doctors (5)**
16:12;55:19;
165:25;170:1,1
**document (7)**
11:22;43:9;74:2;
135:2,25;136:1,10
**documentation (1)**
147:3
**documents (4)**
8:12,21,22;9:1
**done (24)**
25:11;30:1;35:11;
51:8;84:4,5;85:21,23,
23;88:16;90:16,23;
132:15;144:8;153:3,
8;155:14;159:18;
164:8;171:2;174:4,7;
176:2,6
**door (1)**
70:8
**doors (1)**
38:1
**double (1)**
44:20
**double-blind (1)**
82:23
**down (26)**
6:14;7:23;9:5;
20:8;23:14;26:3;
42:17;43:5,15,16,24;
46:1,5;70:17;76:2;
81:13;87:21;101:7;
110:19;125:13,15;
143:14;145:13;
155:15;173:14;
178:13
**downstairs (1)**
154:24
**dozen (1)**
31:7
**dozens (1)**
35:6
**Dr (22)**
20:9;32:4,11;
66:19;98:2,21;99:4,
14;100:13;101:8;
153:8;155:16;157:9;
158:10;160:18;
163:13;164:6;
168:17;169:2,14;
173:5;174:7
**draft (3)**

65:12;74:9,11
**drafting (2)**
64:3;134:9
**dramatically (1)**
145:17
**drift (1)**
6:5
**drink (1)**
7:4
**dropped (1)**
17:9
**DSM (1)**
91:23
**DSM-5 (3)**
68:12,16;71:2
**DSM-TR (1)**
68:16
**dues (2)**
49:12;67:19
**duly (2)**
5:2;178:6
**Dunford (5)**
80:19;81:11,15;
87:2;90:9
**during (16)**
23:11;24:13;25:14;
26:16;30:21;34:18;
53:12;66:8;89:10;
98:7;99:7;105:20;
123:23;148:24;
157:5;158:14
**dying (1)**
130:25
**Dylan (3)**
46:7,8,9
**dysfunction (5)**
13:10;15:11,18;
16:7;121:16
**dysphonia (9)**
75:17,19;76:6,12,
22;90:21;108:24;
109:1;164:21
**dysphoria (91)**
5:20;21:11;22:3,8;
25:22;26:8,15,18;
27:12;29:17;33:12;
35:1;36:23,24;37:25;
47:4;60:1;68:3,4,17,
22;69:5,17,22;70:11;
71:1,10,16,25;72:21,
23,25;73:2,14,16;
90:22;91:19,21;92:2,
6,7,18;93:1,6,7,17,18,
24;94:12;98:6,6,10;
104:7,10;106:3;
109:2,4,7,9,14,22;
121:13,14,15,18;
127:3,6;129:10,12;
131:16,17,17,18;
137:20;138:10;
141:9;149:4,16;
150:20,21;154:19,21;
155:3,6;163:22;

166:17;170:21,23;
171:22;172:10;
175:10
**dysphoric (8)**
30:20;32:2,16;
36:14;55:7;56:11;
62:10;166:17

**E**

**earlier (3)**
157:15;160:8,18
**early (6)**
15:16;23:6;32:11;
33:17;106:10;158:18
**ease (1)**
171:2
**easier (1)**
139:16
**easily (5)**
77:18;89:6;123:22;
172:16,17
**easy (1)**
7:24
**edited (5)**
80:18,18,22,22;
82:12
**editing (1)**
86:16
**editor (4)**
168:15,16,20;
169:7
**editorial (1)**
169:14
**educate (1)**
163:11
**educated (2)**
53:6,6
**educating (1)**
53:10
**education (3)**
16:16;144:12;
150:20
**educational (1)**
69:7
**educator (1)**
13:20
**effect (1)**
178:20
**effective (3)**
83:21;161:8;167:6
**efficacy (2)**
75:9;83:4
**eg (1)**
126:21
**eidetic (1)**
119:16
**eight (2)**
56:25;57:2
**eighth (1)**
50:25
**Either (15)**
17:14;20:13;22:6;

26:2;28:15;30:7;
35:10;36:22;42:25;
49:19,23;58:5;
174:11;178:25;179:2
**ejaculation (1)**
15:23
**elaborate (2)**
127:20;174:17
**electronic (1)**
176:24
**elements (1)**
153:25
**elevated (6)**
108:1;128:18;
162:9,10,11,12
**Elgudin (1)**
18:9
**E-l-g-u-d-i-n (1)**
18:15
**else (5)**
8:9;10:25;90:20;
108:20;136:5
**elsewhere (1)**
95:20
**emotional (1)**
125:21
**emphasis (2)**
81:20;121:17
**emphasize (2)**
162:13;167:13
**employ (1)**
179:2
**employee (1)**
18:9
**employees (1)**
18:3
**enabled (2)**
24:1;67:12
**enactment (1)**
61:5
**encounter (1)**
157:25
**encountered (1)**
80:2
**end (4)**
39:8;121:24;
173:25;174:16
**ended (2)**
13:12;24:5
**endocrinologist (5)**
27:18,19;28:14;
30:8;39:21
**endorsed (1)**
111:21
**endorsing (1)**
39:9
**English (1)**
11:18
**enormous (3)**
50:2,7;99:14
**enough (10)**
7:24;24:4;31:24;
37:9;39:6,25;91:14,

AUTUMN CORDELLIONÉ VS
COMMISSIONER, INDIANA DEPARTMENT OF CORRECTION

STEPHEN BARRETT LEVINE, MD
February 7, 2024

15;134:19;162:8

**ensuring (1)**
174:25

**enter (1)**
164:16

**entering (1)**
131:13

**entertained (1)**
22:12

**enthusiastically (1)**
39:9

**entire (6)**
21:9,23;25:6;
34:23;64:13;134:17

**entirely (2)**
118:9;136:22

**entitled (1)**
10:7

**equal (1)**
115:9

**era (1)**
144:4

**erection (1)**
15:25

**Erlangsen (1)**
128:21

**eroticism (1)**
141:10

**error (3)**
116:9;122:4;147:4

**especially (3)**
94:19;109:17;
141:20

**essence (1)**
127:24

**essentially (1)**
132:11

**established (8)**
15:17;16:2,4,5,11;
78:11;82:19;151:6

**esthetic (1)**
124:1

**estimate (2)**
42:4;122:24

**estimation (2)**
117:4;173:14

**estrogen (4)**
106:11,12;171:11,
11

**estrogens (1)**
29:11

**et (1)**
122:7

**ethical (8)**
39:19,21;83:20;
84:3,10;142:17;
143:6,15

**ethically (4)**
39:24;40:1,2;83:3

**Ethics (1)**
142:14

**E-Tran (2)**
177:5,6

**Europe (1)**
161:5

**Europeans (1)**
21:13

**evaluate (4)**
51:15;88:7;111:11;
149:15

**evaluated (1)**
171:10

**Evaluation (28)**
12:11,15,20;22:17;
24:15,16,21,22;
27:24,25;28:19,17;
33:3,3,7;37:2;38:9;
52:17;61:11,18,20;
85:20;86:7;139:23;
148:3,4;159:4,18

**evaluator's (1)**
159:13

**even (21)**
6:25;8:18;18:23;
33:16;44:22;77:6;
90:20;97:8;103:16;
104:15;109:9;119:4;
127:5;131:10;
140:25;141:7;
154:18;162:24;
170:23;172:8;175:21

**event (1)**
179:1

**events (2)**
127:16;129:3

**eventual (1)**
165:4

**eventually (2)**
50:8;173:16

**everybody (2)**
152:10,17

**everyone (12)**
12:18;24:15;
102:17;109:24;
111:6;129:22;
161:18;163:18;
167:8,8;176:6,20

**everyone's (1)**
64:17

**every-two-year (1)**
66:5

**evidence (13)**
82:5,15,22,22;
84:19,20,25;85:11;
86:12;90:13;91:12,
13;119:3

**evolve (1)**
133:13

**evolved (2)**
19:3;105:21

**evolving (1)**
43:9

**exact (1)**
26:20

**exactly (8)**
29:20;54:8;90:10;

99:2;130:7;131:4,4;
148:17

**EXAMINATION (4)**
5:5;143:18,24;
173:6

**examined (2)**
143:22,24

**example (14)**
19:8;34:21;37:18;
44:24;64:16;78:1;
85:22;92:11;97:6;
120:2;124:10,20;
129:11;164:22

**excellent (2)**
89:8;115:6

**excluding (1)**
56:20

**exclusively (1)**
22:6

**Excuse (2)**
31:9;93:5

**executive (3)**
65:13,14,20

**Exhibit (35)**
8:13,13;11:12;
73:25;81:2,11;87:16;
90:9;95:7,10;96:17,
19;97:18;99:19;
100:4,24;103:2;
111:5,20;114:8;
120:10;122:2,2,6;
126:5;134:16,21;
136:7;137:18,19;
143:4;145:4;156:5;
160:9,19

**exhibits (4)**
7:16,17;74:25;
134:19

**exists (3)**
135:16;159:11;
175:13

**expand (1)**
141:20

**expects (1)**
38:25

**expeditiously (1)**
8:17

**expended (1)**
42:5

**experience (15)**
32:6;36:9;69:20;
77:9;94:12,19,19;
116:6,15;120:3;
125:9;140:7;142:4,6;
150:15

**experienced (5)**
18:1;127:17;
141:11;144:13;
149:19

**experiences (2)**
141:11;161:4

**experiencing (2)**
22:8;73:16

**experiment (1)**
29:3

**expert (30)**
8:14;9:12,16,25;
20:4,8;42:8,10,19,25;
43:4,17;44:18;46:16;
47:12,18;48:7;58:6;
74:6;83:22;86:1;
89:24;138:17;
144:19;145:1;
147:14;148:12,19;
155:16,23

**expertise (2)**
86:2,3

**Expires (1)**
179:10

**explain (3)**
159:2;160:23;
174:12

**explaining (2)**
28:14;98:18

**explicitly (1)**
76:20

**Exploratory (1)**
49:9

**exposure (1)**
112:5

**express (1)**
76:2

**expressed (2)**
29:17;36:24

**Expressive (1)**
32:1

**extend (1)**
6:17

**extended (1)**
159:19

**extensive (1)**
147:3

**extent (4)**
11:5;93:7,17;
133:24

**extrapolating (1)**
159:24

**extremely (1)**
77:15

**eyesight (1)**
7:19

**F**

**fabricated (4)**
146:15,25;147:5;
154:3

**fabrication (1)**
156:3

**fabricator (1)**
147:12

**face (3)**
41:11,11;101:21

**facilities (1)**
57:16

**facility (3)**

140:7,23;150:16

**fact (18)**
40:17;66:13;67:7;
68:5;84:14,16;96:4,
10;107:15;116:8;
152:6;153:13;
158:23,25;163:1;
168:22;172:8;175:12

**factors (3)**
107:17;112:5;
127:16

**facts (3)**
119:18;146:5,6

**faculty (1)**
52:22

**Faflin (1)**
161:6

**failed (1)**
112:22

**fair (49)**
6:18,19,19;10:18;
22:4,10;26:21;30:6;
40:22,24;44:3;51:19;
58:3,14,22;60:24;
63:9;69:14;71:7;
76:5;77:13;82:20,24;
83:5,11;84:23;85:19;
92:25;93:19;95:22;
96:11;99:23;100:19;
105:5,8,9,12;114:19;
115:5;116:4;118:19;
124:7;127:19,23;
130:8;136:21;
138:19;140:16;148:7

**fall (1)**
16:18

**falling (3)**
65:3,9;67:18

**false (1)**
158:25

**fame (1)**
21:1

**familiar (17)**
32:2;59:18;63:15,
20,21;78:13;79:24;
80:6;87:23;98:2;
135:1,13;136:1,16,
20;142:13;143:9

**far (6)**
42:5;70:4;96:6;
108:1;135:12;170:25

**faring (1)**
88:17

**fashion (4)**
55:23;83:18;
172:11,11

**fashion-based (1)**
99:16

**father (1)**
158:5

**fatigued (1)**
157:14

**fault (2)**

96:23;136:22

**February (1)**
178:11

**federal (6)**
51:23;134:25;
135:5,9,9,22

**feel (13)**
7:3;8:19;36:12;
49:14;65:7;69:11;
73:12;75:15;83:18;
92:11,21;151:12;
171:15

**feeling (4)**
69:12;121:8;
133:23;166:22

**feelings (1)**
172:25

**fellow (2)**
67:13;143:1

**fellows (1)**
23:20

**felt (5)**
28:7,18;108:23;
109:3,12

**female (5)**
19:15;60:5;77:12;
155:9;171:10

**female-appearing (1)**
77:6

**females (2)**
31:16;103:25

**feminine (1)**
92:12

**few (3)**
8:23;22:18;28:25

**fewer (1)**
31:7

**field (5)**
84:13;99:12,13;
158:6;170:10

**fifth (2)**
65:11,12

**figure (9)**
21:19;66:11,16;
67:14;102:7;104:1;
108:13;159:22;160:6

**figures (2)**
108:8;119:5

**file (2)**
10:12,13

**fill (1)**
65:6

**filled (1)**
66:6

**finalized (1)**
74:16

**find (7)**
7:20;37:22;79:8;
90:13;96:6;126:12;
136:24

**fine (18)**
7:12,14;30:24;
31:2;35:4;45:15;

47:23;50:13;75:5;
93:14;102:19,22;
138:4;157:14;166:2;
174:15;177:1,6

**finish (4)**
6:15;40:11;72:6;
154:16

**finished (1)**
14:15

**firm (2)**
58:11,12

**first (41)**
5:2;10:22;13:18;
19:20;20:15;23:14,
18;24:9,13;26:16;
32:7;34:9;43:10;
44:7,10,23;45:5;
74:1;75:16;77:4;
81:10,18;82:10;
86:11;89:15;93:11;
94:4;95:15;98:7;
99:19;100:2;102:18;
110:1;111:19;
113:13;123:24;
145:8;153:16;161:2;
165:14;178:6

**fistula (1)**
124:20

**five (9)**
21:4;42:24;43:8,
23;44:3,4;88:12;
93:23;130:14

**fix (2)**
44:1;164:20

**flip (4)**
42:17;75:2;80:14;
113:25

**flipping (1)**
86:8

**Florida (5)**
47:16;56:19;58:10,
15,22

**focus (10)**
13:17;17:25;19:2,
4;22:5,11,15,15,23;
32:23

**focused (2)**
93:7,18

**Focusing (1)**
32:24

**folks (1)**
22:11

**follow (4)**
62:22;97:7;103:17;
142:17

**followed (1)**
80:7

**following (4)**
101:1,2;129:3;
162:23

**follows (1)**
5:4

**followup (2)**

83:13,14

**follow-up (5)**
109:24;153:15;
161:6,9;173:8

**font (2)**
81:3;96:23

**force (2)**
174:19;178:20

**forces (1)**
152:13

**foregoing (1)**
178:9

**foremost (2)**
13:18;148:1

**forget (1)**
144:6

**forgive (3)**
13:25;15:9;65:1

**forgot (3)**
27:24;45:4;110:7

**form (3)**
16:21;145:9;
154:25

**formal (6)**
5:24;15:3;69:17;
70:10;154:22;155:2

**formally (3)**
17:1;24:11;32:25

**formation (1)**
124:21

**forms (3)**
16:23;45:11;
108:14

**forth (2)**
135:21;172:5

**forward (2)**
18:12;131:25

**found (10)**
10:2;31:25;50:12;
65:23;81:7;104:16;
119:7;125:7;126:22;
133:15

**founded (1)**
14:18

**four (11)**
36:18;41:4;42:11;
44:7,10;46:22,23;
47:1;48:1;57:17;
167:13

**fourth (1)**
125:3

**four-year-old (1)**
23:8

**Fox (2)**
178:3;179:7.5

**fraught (1)**
40:3

**free (5)**
8:19;36:12;65:7;
75:15;161:24

**frequent (1)**
149:11

**frequently (5)**

126:23;149:23;
150:1,11;175:14

**Friday (2)**
176:25;177:7

**frightened (1)**
165:21

**front (10)**
8:12,18,22;11:12;
65:20;74:21;81:2;
87:19;103:2;122:6

**Fuller (3)**
45:6,9,13

**function (5)**
7:22;117:10;
124:20;125:4;172:14

**functional (4)**
82:6,15;86:13;89:3

**functioning (1)**
69:8

**funny (1)**
154:2

**further (7)**
148:15;156:20;
170:8,9;173:21;
177:10;178:23

**future (9)**
54:25;55:12,15;
88:9;148:16,23;
151:23;165:23;
166:12

**G**

**gaining (1)**
164:17

**gallbladder (1)**
69:2

**game (1)**
34:12

**gaps (1)**
157:1

**garbled (1)**
26:6

**gather (1)**
174:21

**gave (5)**
23:24;52:21;56:13;
66:13;117:1;146:19,
21;148:3,4;153:22,
23;162:6;175:23

**Gavin (2)**
96:16;156:22

**gay (1)**
33:23

**GCS (2)**
110:21;131:6

**gender (153)**
5:19;10:5,7;14:18;
15:3,5;16:9,24;17:8,
12,17;18:6,7,10,11,
19;20:21;21:11;22:3,
7,9,13,16,23;23:16;
25:22,25;26:8,14,15,

17;27:11;29:17;
30:20;32:2,15,18;
33:12;34:15;35:1;
36:14,23,24;37:25;
47:4;48:24,25;49:9;
52:14;53:2;55:7;
56:11;60:1;61:7;
63:18;68:3,4,6,17,22;
69:4,10,13,17,22;
70:11;71:1,10,15,25;
72:21,23,25;73:1,14,
16;82:5;90:21;91:19,
21;92:2,6,7,18,19;
93:1,6,7,17,17,24,24;
94:11;98:5,6,9;
101:1;104:6,10;
106:3,19;109:2,4,7,9,
13,22;110:16;
111:12;121:13,14,14,
18;127:3,6;129:3,10,
12;130:9,10;131:7,
11,15,16,16,17,17;
132:13;137:20;
138:10;141:9,19;
144:24;149:3,16;
150:20,21;152:1;
154:7,19,20;155:3,6;
162:18;163:22;
166:16,17;170:20,23;
171:22;172:9;
173:17;175:9

**gender-affirming (28)**
29:7;30:22;31:6,8,
11;36:25;38:3;45:8,
20;46:3;47:6;50:23;
51:15;53:23;54:4,11;
57:23;58:7;59:7,8,
22;75:10;83:4;93:4;
111:22;112:6,7,12

**gender-confirmation (1)**
135:6

**gender-confirming (5)**
29:8;38:21;39:10;
173:11,12

**gendered (1)**
92:13

**gender-related (4)**
44:5;141:8;149:19;
150:15

**general (21)**
13:17;54:15;65:21;
68:2;71:24;80:6;
103:9,20,22;104:4;
108:5;121:16;
126:24;129:4;130:6,
20,21;131:3;140:21;
149:13;162:11

**generally (12)**
53:11;62:12;74:1;
76:17,25;90:25;
106:13;135:21;
141:1,13;161:12;
171:12

**General's (1)**
41:20
**generate (1)**
91:15
**generated (1)**
43:12
**generates (1)**
62:21
**Genital (21)**
10:7;31:6,9,12;
75:17,19;76:6,11,11,
22;90:21;93:5;94:11;
101:13;108:24;
109:1;110:22;
148:16;164:21;
165:6;172:18
**genitalia (5)**
77:4,12;93:10;
94:25;96:7
**genitals (6)**
19:14,15;77:4,6,
10;93:8
**George (1)**
64:16
**gets (2)**
73:9;129:23
**given (19)**
48:9;50:2,8;55:22;
62:14;65:19;83:8;
123:8;153:19;
159:12;164:11;
167:3;170:19;
171:16,19;175:12,14,
22;178:16
**giving (2)**
144:14;172:12
**glass (1)**
8:25
**goal (1)**
92:17
**goes (4)**
7:2;77:24;99:11;
131:8
**Gold (1)**
143:11
**Goldwater (7)**
143:10,11,12;
144:2,2,4,7
**Good (15)**
5:7;29:1;37:10;
39:6;55:21;57:18;
115:6,6;157:10,11;
161:15;164:4;
170:19;173:4;176:19
**government (1)**
135:9
**graciously (1)**
137:2
**grade (5)**
79:22,22;80:7,11;
84:25
**grain (1)**
20:5

**granted (1)**
143:18
**graph (1)**
162:4
**gravitated (1)**
23:22
**great (4)**
110:10;141:13;
155:15;163:16
**greater (5)**
85:18;104:3;
107:19;115:8;128:3
**greatly (1)**
136:1
**Green (1)**
66:19
**Gretchen (3)**
73:22;178:3;
179:7.5
**grossly (1)**
30:13
**group (13)**
10:9;12:21;21:12;
25:13;66:17;85:20;
106:17;107:9,9;
130:5;131:2;142:11;
163:6
**groups (2)**
103:24;158:9
**group's (1)**
157:23
**GRS (1)**
82:15
**guaranteed (1)**
85:3
**guess (16)**
10:11;21:20;23:15;
42:18;43:7,22;49:9;
61:25;75:7;86:22;
92:2;94:18;97:15;
100:7;113:13;124:8
**guessing (1)**
31:1
**guidance (1)**
136:15
**gun (1)**
20:11
**guy (1)**
27:1
**guys (1)**
176:1

**H**

**habit (1)**
7:10
**half (10)**
48:2;112:23;114:2;
115:23;118:5,10,24;
119:3,5,25
**hand (1)**
179:4
**handful (1)**

35:16
**handling (1)**
144:10
**happen (5)**
7:6;17:13;29:19;
153:25;175:14
**happened (9)**
20:6;51:13;65:2;
151:10;154:1;
161:10;169:11,11,12
**happens (1)**
81:19
**happily (1)**
156:2
**happy (3)**
57:9;76:23;174:17
**harassment (2)**
141:18,21
**hard (6)**
8:18,20;66:25;
74:20,23;142:11
**harder (1)**
40:9
**harms (5)**
39:2;85:1,5;
152:16;164:24
**Harry (7)**
21:10,23;22:2;
66:5,20;158:5,17
**harsh (1)**
11:21
**hate (1)**
170:11
**hats (1)**
163:6
**head (4)**
17:20;19:13,17;
66:20
**headaches (1)**
77:20
**health (65)**
16:9;24:25;33:5,
21;48:17;52:22;
63:18;65:17;68:7;
71:6;83:24;90:22;
105:6,7;110:15,21,
22;111:12;112:24;
113:22;114:3;115:5,
15,25;116:4,14,16,
17,22;117:9,11,14,
18,22;118:7,11,19;
119:4;120:2;121:16;
122:15,18;123:4,17;
124:5,15;125:18;
128:23;132:3;
139:22;140:1,22;
141:2;145:17;
146:20;149:13,24;
150:2,12,16;155:14;
167:17,20;168:12;
169:21
**Healthcare (1)**
135:14

**healthy (1)**
116:25
**hear (8)**
6:2,6;74:18;93:14;
106:20;135:23;
139:5;163:21
**heard (9)**
19:8,20;66:8;
78:18;80:3;126:16;
135:17;145:12;
154:14
**hearing (4)**
48:6;96:14;114:23,
24
**heart (1)**
116:24
**Heights (1)**
8:7
**held (4)**
73:23;105:13;
133:8;153:11
**help (4)**
29:3;144:10;164:1;
172:6
**helpful (3)**
71:6,8;83:19
**helping (2)**
47:18;109:20
**hereby (1)**
178:5
**herein (1)**
178:6
**here's (1)**
39:13
**hereunto (1)**
179:3
**hesitance (1)**
34:19
**hesitant (1)**
142:6
**hey (3)**
38:1;69:14;70:8
**Heylens (1)**
120:6
**H-e-y-l-e-n-s (1)**
120:7
**high (3)**
84:13;89:5;93:9
**higher (4)**
36:20,21;108:5;
128:7
**highest (1)**
82:22
**highlighted (11)**
7:18;45:5;81:19,
22;82:10;88:22;
95:15;115:2;118:18;
123:21;143:15
**highly (1)**
83:6
**him/her (1)**
178:20
**himself (1)**

154:12
**hinges (1)**
14:25
**hired (3)**
13:13;52:10;58:9
**hires (1)**
58:11
**his/her (1)**
178:18
**histories (1)**
55:5
**history (11)**
21:21;39:12,13,14;
55:21;158:16,23,23;
159:15;161:1;168:6
**hold (3)**
56:24;120:16;
136:21
**home (4)**
8:3,4,5;146:18
**homogenous (1)**
158:25
**honest (1)**
58:20
**hope (9)**
60:23;76:13,23;
106:6;107:22;
142:19;152:14;
164:23;176:5
**hopefully (3)**
88:18;164:17;
171:13
**hormonal (2)**
105:22;106:10
**hormone (1)**
35:15
**hormones (23)**
28:4,6,11,13,19;
29:6,8;30:8,22;33:7;
34:11;35:10;45:13;
65:18;66:3;67:3;
120:25;124:9;158:2;
166:22;172:9,12,17
**horrified (1)**
54:2
**horror (1)**
78:8
**Hospital (3)**
15:11;129:6;
154:14
**hospitalization (1)**
106:14
**hospitalizations (1)**
161:21
**hospitalized (1)**
50:9
**hospitals (3)**
15:8;21:5;34:1
**hour (4)**
42:1;146:20;
155:22;159:19
**hours (10)**
9:8;24:17;25:3;

39:12;41:4;42:4;
51:25;52:24;53:12;
159:19
housed (1)
155:9
huge (1)
56:20
human (11)
7:14,15;13:8,14,
21;16:18;20:4;23:20;
132:4;165:14,14
hundreds (4)
26:21;35:5;119:15;
129:8
hungry (1)
176:5
hypothesis (1)
91:16

I

idea (11)
33:6;81:4;100:1;
118:3;119:25;
125:14,17,19,20;
127:9;161:9
ideal (1)
162:20
Ideally (1)
85:13
ideas (1)
168:4
ideation (3)
112:10;141:24;
168:2
identical (1)
66:1
identification (1)
95:7
identified (3)
31:16;44:14;93:23
identifies (2)
68:16;151:25
identify (4)
47:8;48:11;75:8,16
identities (1)
52:6
identity (21)
13:11;14:18;15:4,
6;16:9,25;17:8;18:7;
20:21;22:9,23;23:17;
25:25;48:24,25;
52:14;53:2;68:6;
92:20;131:14;141:19
ideology (1)
26:12
IDOC (1)
170:25
ignored (2)
137:9;163:19
ignoring (2)
7:12;125:17
II (1)

79:23
III (1)
79:23
ill (1)
107:1
Illinois (1)
133:24
illness (1)
107:13
illuminating (1)
97:5
imagine (2)
30:25;77:3
immediate (1)
77:2
immediately (3)
52:8;65:24;168:14
immersed (1)
135:21
impact (6)
75:16;91:19;110:6,
15;125:4;175:2
impairments (1)
69:7
implication (1)
147:11
implications (2)
12:17,17
important (4)
6:15;35:23;109:16;
168:5
importantly (1)
77:9
impotence (1)
15:24
impression (1)
130:21
impressive (1)
162:2
improve (1)
109:6
improved (9)
105:22,24;106:3,
14;107:11,15;
108:23;109:4,13
improvement (2)
93:20;125:9
improvements (1)
107:20
improves (2)
110:22;172:9
improving (1)
175:1
imputing (1)
146:24
inability (3)
15:19,22,25
inadequate (1)
60:19
inappropriate (2)
30:13;37:6
Inaudible (2)
96:12;160:6

inbox (1)
134:17
incarcerated (6)
44:9,9;61:1;135:8;
145:21;154:7
inception (2)
19:4;23:4
incidence (1)
128:16
incident (2)
140:15;145:19
incidents (1)
161:22
inclination (1)
43:25
include (2)
36:20;108:13
included (2)
21:15;129:13
includes (2)
26:4;79:6
including (6)
36:19;98:11;
111:13;130:25;
152:7;173:2
income (1)
42:7
incompatible (1)
33:9
incongruence (2)
26:15;131:16
incongruent (1)
168:4
inconvincing (1)
91:12
incorporate (1)
28:15
incorrect (1)
136:23
increased (1)
104:16
increases (2)
104:14,24
increasing (1)
174:25
independence (2)
123:17;124:5
independent (4)
62:24;63:6;65:17;
168:25
independently (1)
169:1
Indiana (15)
11:3;37:24;38:2,
13,14,17;61:1,6;
152:20,23;170:21;
171:21;172:5;178:1,
4
indicate (4)
76:15;104:23;
119:19;123:21
indicated (2)
154:6;164:7

indicates (2)
76:16;104:12
indicating (2)
146:2;171:22
indications (1)
172:24
indifferent (1)
173:3
individual (9)
24:17;56:3,9;
57:22;129:17,25;
132:21;142:10;154:6
individualized (1)
52:12
individuals (2)
54:19;132:22
infected (1)
69:2
infections (1)
124:22
infer (1)
14:7
influence (1)
123:16
information (3)
140:22;141:23;
142:2
informed (5)
39:3;55:22;134:13;
165:9;174:25
inherent (1)
125:20
initial (2)
55:5;76:25
initially (2)
51:14;173:9
initials (3)
136:16;153:20,22
injunction (2)
145:7,11
inmate (12)
59:16;60:25;61:15,
15;139:2;141:25;
145:15,21;146:3,9;
151:24;153:16
inmates (15)
57:24;61:7,11;
133:13,19;137:20;
140:21;141:1,5,14,
18,22;142:1,8;152:22
inmate's (4)
145:17;147:23;
153:18,22
inquiry (1)
67:17
instances (1)
51:3
instead (1)
34:15
institution (1)
155:5
institutional (1)
140:18

institutions (2)
52:4;150:8
instructions (1)
123:8
instruments (1)
88:11
insurance (1)
50:13
integral (2)
18:21;61:19
integrated (1)
64:17
integrity (2)
146:24;147:11
intelligent (1)
170:5
intended (3)
44:16,25;45:3
intensity (1)
149:15
intention (1)
6:24
intercourse (1)
15:22
interest (3)
21:4;30:14;36:25
interested (8)
23:23,23;33:23,25;
34:1;38:4;162:1;
179:1
interestingly (1)
162:8
interfere (1)
163:8
International (7)
21:10,19;22:3;
29:2;49:5;66:17;
157:22
interpersonal (3)
29:23;127:18;
152:9
interpret (5)
31:13;63:6,8;
71:20,20
interpretation (5)
62:22,25;68:4;
72:11;105:2
interpreted (2)
104:13,23
interpreting (1)
62:17
interrupt (1)
96:16
interrupted (1)
138:3
intervention (1)
101:3
interview (3)
25:15;30:18;52:11
interviewed (1)
25:8
into (13)
16:18;23:14;28:16;

34:14;35:23;36:22;
52:23;62:23;64:18;
89:15;129:23;
131:13;164:16
intra (1)
89:9
i-n-t-r-a (1)
89:9
Intraoperative (1)
89:3
intricate (1)
83:7
introduction (3)
39:18;163:1;
167:16
invention (1)
63:4
investigate (1)
34:4
investigation (1)
33:8
investigator (1)
122:23
investigators (1)
118:2
invited (2)
52:20;135:19
involve (1)
122:9
involved (11)
36:7;41:18;47:25;
56:16;59:14;64:2,24;
123:25;149:1;159:9;
165:10
involvement (4)
38:12;43:10;53:21;
157:23
involves (3)
13:8;83:7;144:12
irrelevant (1)
8:25
irreversibility (1)
172:19
irreversible (2)
39:5;109:18
issue (12)
16:9;22:16;63:12;
122:21;127:22,25;
132:11;134:20;
148:1;149:20;
150:21;170:15
issued (1)
136:15
issues (7)
5:19;13:11;22:8;
23:1;141:8;149:19;
150:15
items (2)
153:15;171:10
iterations (1)
142:16

**J**

Jackson (1)
128:21
January (1)
179:10.5
Jersey (3)
56:7;18;133:24
job (6)
69:15,18;70:9,9,
13;154:16
JOHNSON (2)
178:2,4
joined (1)
21:9
joke (2)
68:23;69:19
joking (1)
63:15
Jorgensen's' (1)
21:1
Journal (3)
168:17;169:5,6
judge (9)
51:22,23;146:13,
16,23;147:3;154:3;
159:14,15
judicial (1)
49:20
July (3)
13:16;20:3,14
jumbled (1)
160:7
June (1)
20:1
junk (1)
168:21
Justice (1)
134:25
justifications (1)
76:14
justified (2)
92:16;123:22

**K**

Kadel (1)
44:11
Kalin (4)
168:16,17;169:2,
14
keep (5)
24:4;27:3;40:7,7;
58:19
keeping (1)
18:5
Kentucky (1)
46:16
Keohane (2)
58:23;59:2
K-e-o-h-a-n-e (1)
59:1

kept (3)
26:23;33:14;
158:13
Kessler (1)
115:9
Keuroghlian (2)
113:11;167:12
key (1)
160:25
kind (14)
12:19;38:18;39:4;
67:9;100:23;106:17;
110:2;124:25;
133:25;142:5;
147:11;151:7;
161:13;168:4
knew (3)
26:20;28:23;
164:14
knowing (1)
67:1
knowledge (3)
39:3;67:12;152:15
knowledgeable (1)
149:20
known (19)
21:25;22:7;23:16;
25:21;27:11;29:21;
34:3;52:25;62:6;
97:8;100:10;122:17,
23;132:7;141:19;
143:9,12;155:5;
167:14
knows (3)
38:23;39:1;117:5
Koselik (3)
59:18,23;60:4

**L**

label (2)
19:12;142:11
lack (1)
65:3
large (14)
82:25;98:10,20,24;
101:4;106:11,23;
110:19;112:1;
134:19;150:17;
161:3,4;178:4
largely (3)
108:11;138:17;
157:24
larger (2)
111:5;144:17
last (18)
9:21;10:16;36:13,
16;42:11;46:22,23;
47:1;48:1;102:16,19;
122:25;137:6;139:4;
146:20;151:10;
162:16;164:6
lasted (1)

6:23
lasting (1)
171:18
late (1)
14:20
lately (1)
122:24
later (6)
16:10,10;52:1;
146:14;151:9;161:16
latter (3)
29:20;112:22;
113:8
law (7)
46:10;48:16,21;
55:17;58:10,12;
172:7
Lawrence (3)
137:15,23;175:19
lawsuit (3)
50:25;139:1;
165:11
lawsuits (3)
42:24;43:3;138:15
lazy (1)
90:14
lead (2)
156:9;173:16
learning (1)
58:19
least (13)
11:6;22:12;41:4;
97:8;99:20;100:10;
101:16;111:23;
137:7;149:8;150:13;
160:5;172:13
leave (4)
55:11;132:17,25;
150:23
leaving (2)
127:8;132:21
led (2)
106:11;107:20
left (6)
18:9;24:6;50:3,5;
55:16;153:14
legal (9)
58:19,20;90:8;
138:9;148:1,2,5;
165:9;166:25
legislatures (1)
171:20
legs (1)
7:4
length (2)
87:1
lesbians (1)
33:22
less (3)
33:15;35:19;91:4
lessen (2)
93:21,21
letter (15)

27:17,23;28:3,13,
16,17;30:7;17;35:24;
37:19;38:6;39:17,18;
40:20;66:3
letters (8)
29:13,15;35:21;
44:20;168:15,18,20;
169:17
level (29)
80:7;82:7,16,19,
22;84:13,19,25,25;
85:3,4,6,8,11,14,15,
17;86:17,19,23;87:4,
5,7,14;90:11,12,13;
128:7;133:1
LEVINE (16)
5:1,9;18:10;20:9;
145:19;147:10;
153:8;155:16;157:9;
160:18;163:13;
164:6;173:5;174:7;
177:12.5;178:5
liability (2)
50:13;51:7
liaison (1)
16:6
liar (1)
147:12
licensed (3)
12:22,25;13:2
licensing (1)
49:16
life (18)
13:9;16:15;20:12;
29:22;122:14,18,24;
123:4,6;124:15,24;
127:14;141:1;
149:12;165:15;
166:12;172:25;175:2
life-long (3)
162:17;163:20,24
lifestyle (1)
127:16
lifted (1)
138:21
light (2)
124:13;127:6
liked (1)
65:21
likely (7)
55:16;87:10;90:24;
116:12;117:20;
127:17;141:7
limitation (1)
124:25
limitations (2)
172:7,7
limited (5)
7:21;12:13;39:3;
40:2;127:21
line (1)
99:16
lines (1)

AUTUMN CORDELLIONÉ VS
COMMISSIONER, INDIANA DEPARTMENT OF CORRECTION

STEPHEN BARRETT LEVINE, MD
February 7, 2024

29:16
lipid (1)
124:10
list (10)
43:3,8;44:17;45:1,
3,25;46:2;47:22;
56:13;62:14
listed (6)
43:23;44:7,16;
47:15;50:25;68:10
listening (1)
158:10
literature (4)
47:20;76:16,21;
126:9
litigation (6)
41:19;45:6;57:4;
58:3;59:14;60:24
litigious (1)
51:2
little (12)
6:5;7:21;8:17;
16:10;27:1;40:9;
70:4;96:18;111:5;
157:14;169:5;172:1
Littman (13)
97:15,16,24;98:2;
99:4,14,18;100:3,8,
12,13;101:8;159:23
Littman's (1)
98:21
live (2)
22:12;156:2
lives (2)
53:15;130:23
living (7)
60:5;91:24;92:19,
22;116:23;172:3,4
local (3)
132:17,23;133:1
located (2)
8:2,6
long (13)
29:21;31:4;50:18;
57:14;80:13;101:23;
115:21;140:13;
152:12;166:17,18;
168:6;169:24
longer (2)
76:24;153:8
long-term (7)
39:4;49:7;107:2;
124:19;151:24;
167:21;171:17
look (10)
75:14,25;88:12,17;
123:7;124:13;
129:16,25;136:20;
154:24
looked (4)
44:23;107:6;
130:17;168:25
looking (8)

68:1;79:17;88:5;
96:24;111:18;115:2;
126:17;129:1
looks (1)
8:3
loss (1)
161:5
lost (1)
161:9
lot (5)
16:10;31:3;34:19;
80:12;175:20
Lothstein (2)
32:4,11
lots (3)
124:16,23;127:11
love (1)
13:8
low (21)
82:6,16,18;84:19,
25,25;85:3,4,6,8,14,
15,16;86:13,17,18,
19,23;87:4;90:12;
91:3
lower (3)
107:24;108:1;
112:8
lunch (1)
7:1
lying (1)
158:22

**M**

Madam (1)
176:22
main (1)
115:3
maintain (3)
15:25;17:22,25
maintained (1)
128:22
major (14)
13:17;15:8;28:5;
39:5;66:15;76:13;
78:16;91:7;107:13;
126:21;127:11,14;
163:5;165:15
majority (4)
31:18;89:1;91:11;
126:18
makes (4)
135:12;151:12;
152:21;167:1
making (3)
109:19;132:22;
159:3
male (10)
53:1;77:4;93:10;
94:25;96:7;137:20;
140:25;141:4;
172:13,14
males (4)

31:18;75:20;
103:24;172:9
male-to-female (1)
95:19
malpractice (4)
49:21,25;50:17;
51:4
man (2)
20:9;155:12
manifest (1)
13:9
manipulated (1)
166:25
Manual (2)
68:11;134:24
many (40)
5:13;21:8,16,17;
22:13,14,14,18,21;
26:17;30:21;31:5;
33:11;34:25;35:14,
17;36:14;56:11;
61:18,18;69:21;71:6;
72:23;83:17;90:5,17,
18;99:15;107:12;
113:21;124:14;
130:24;141:14;
158:15;160:25;
162:3;165:13,13;
168:7;171:25
March (2)
19:10;46:24
marital (2)
13:10;16:4
marked (16)
11:11;73:25;81:1;
95:7,9;111:4;114:8;
120:9;126:5;134:16,
21;136:7;137:19;
143:3;145:4;156:4
masochism (1)
152:8
Massachusetts (19)
36:7;50:22;51:10;
52:1,2,11;53:19;
54:6;56:4,6,10,20;
59:19;133:23;134:5;
135:18;136:13,17;
175:5
Massachusetts (1)
51:17
massive (2)
129:7,21
mastectomies (1)
31:17
match (2)
68:6;92:19
material (1)
140:17
matter (1)
176:10
matters (5)
63:13,14;71:24;
77:22;80:6

maturation (1)
174:25
maximum (1)
57:2
may (18)
14:22;41:10;56:2;
61:4;73:7,7,7;85:5;
93:9;101:5;104:21;
107:15,16;135:17;
139:14,15;140:21;
142:6
maybe (14)
11:16;29:3;38:20;
56:22;58:11;61:22;
87:9;90:14,14;
118:25;125:16;
133:24;153:5;154:9
Mayfield (1)
8:7
MCMI (2)
25:4;62:7
MD (3)
5:1;177:12.5;178:5
mean (18)
11:18;21:13;24:19,
21;26:23;47:2;86:19;
99:3;107:11;128:5,6,
6;129:6;135:23;
147:2;163:18;166:6;
172:2
meaning (2)
82:19;93:21
meaningless (1)
71:17
meanings (1)
92:8
means (15)
31:14;76:23;84:24;
85:3,4,8;86:23;87:6,
9,12;88:5,5;91:9;
93:20;163:24
meant (3)
140:4;163:17;
164:10
measure (3)
117:19;121:5;
123:5
measured (2)
115:4;117:2
measurement (1)
161:13
measures (1)
115:4
measuring (1)
130:8
Medicaid (1)
132:14
medical (24)
12:19;13:14;19:16;
23:19;38:12,13;
39:10;41:8,10;66:12;
99:13;132:2;139:25;
140:7,18,22;143:24,

25;144:9;167:4,9,25;
170:14;172:8
medically (6)
55:8;83:19;132:20;
133:3,20;134:7
Medicare (5)
132:8,12,15;133:1;
170:4
medication (3)
50:3;72:16;77:18
medicine (5)
50:7;77:23,24;
99:16;170:7
meet (11)
16:21;25:2;69:16,
23;70:10,14;73:13;
83:4;149:7;165:9;
166:16
meeting (7)
25:17;33:6;66:5;
140:2;144:13;149:2;
162:23
meetings (7)
21:12;27:20,21;
41:1,3;53:13;135:20
member (8)
49:3,5,8,9;67:22;
142:20,22,25
members (1)
25:8
membership (1)
67:20
memory (4)
49:1;119:15;
148:17,18
men (10)
15:22;21:3,3,7,17;
29:10;66:7,7;102:11;
142:9
men's (1)
16:8
mental (51)
24:25;33:5;48:17;
52:21;53:15;65:17;
68:7,12;71:6;83:24;
90:22;105:6,7;
107:13;110:15,21,22;
111:12;112:24;
113:22;114:3;
115:25;116:4,14;
117:14,18,21;118:7,
11;119:4;120:1;
121:5,16;125:18,21;
139:22,25;140:22;
141:2;145:17;
146:20;149:13,23;
150:2,12,15;155:13;
167:17,20;168:12;
169:21
mentally (3)
107:1;163:25;
164:1
mention (3)

89:23;112:23;
162:24
**mentioned (14)**
7:7;11:3;14:15;
15:10;29:12;37:12;
51:4;62:6;104:2;
136:2;144:18;
155:23;156:9;167:11
**mentor (1)**
20:17
**met (8)**
28:8;115:16;118:2,
20;139:17;140:3,4;
175:21
**method (1)**
100:21
**methodologic (2)**
83:7;86:7
**methodologist (1)**
107:6
**methodologists (2)**
168:7,19
**methodology (1)**
85:25
**Metropolitan (1)**
33:20
**middle (3)**
21:3;122:10;
123:20
**might (27)**
8:3,16;18:24;
37:21;55:12;71:22;
84:11;93:11;94:10,
12;96:13;99:10;
103:13;104:14;
105:24;106:16,16,17;
107:19;114:23;
119:10;131:10;
132:23;141:17;
145:8;163:7;175:24
**mild (1)**
77:15
**Miller (2)**
114:4,9
**mind (4)**
40:10;57:15;98:17;
148:2
**minor (10)**
23:10;49:2;53:11;
77:17;78:16;79:7,14,
17;89:6;127:10
**minorities (1)**
33:22
**Minors (7)**
12:12,14,15;23:5;
36:6;48:18,20
**minus (1)**
17:14
**minuses (1)**
38:23
**minute (3)**
57:15;120:14;
144:6

**minutes (7)**
7:9,11;57:8,9,12,
17;153:5
**mislead (1)**
117:12
**misled (1)**
26:25
**miss (1)**
136:4
**missed (1)**
93:11
**misspeak (1)**
60:14
**Misstates (1)**
119:22
**mistake (2)**
118:25;122:3
**misunderstood (3)**
45:18;61:22;82:4
**mixed (1)**
108:12
**MMPI (2)**
25:4;62:7
**moderate (7)**
87:5,7,8,12,14;
90:11,13
**modern (1)**
104:7
**moment (2)**
114:11;155:8
**Monday (1)**
9:8
**money (1)**
50:14
**month (7)**
47:1;53:12;89:16;
103:23;112:8,12;
150:13
**months (10)**
12:7;41:1,2;52:1;
69:6;89:16,16;151:3,
11,17
**morbidity (3)**
104:14,17,24
**more (34)**
8:17;23:3;34:17,
18,19;36:25;40:5;
51:18,22;57:9,10;
69:12;77:15;80:24;
85:24;92:20,21,21,
21;105:23;107:24;
111:22;112:7;117:7;
118:24;126:23;
127:17;141:7;
144:13;158:23;
164:1;169:20;172:1;
176:7
**morning (1)**
5:7
**mortality (5)**
104:14,18,25;
128:11,14
**most (22)**

5:15;6:23;11:23,
25;29:10;36:4,5,8;
58:20;63:10;77:9;
86:6;87:2,3;89:5;
90:23;128:16;
129:20;131:7;
165:15;168:4;175:25
**mostly (4)**
21:7,7;23:1;33:22
**motion (1)**
145:10
**motivation (1)**
166:15
**motivations (2)**
149:13;152:14
**motives (2)**
67:2;164:18
**mouth (1)**
20:12
**move (3)**
31:24;101:25;
128:9
**moved (2)**
38:1,17
**movements (1)**
124:21
**much (17)**
6:24;31:7;33:15;
36:21;57:19;65:25;
69:12;85:24;92:20,
21;108:18;121:17;
127:21;156:21;
158:23;159:16;
160:14
**multiple (4)**
88:1;130:22;152:6;
169:24
**multiple-hour (1)**
38:9
**mumbler (1)**
115:1
**must (3)**
31:20;169:3,9
**myself (3)**
13:20;107:2;151:5

## N

**naive (2)**
67:6;154:14
**name (24)**
5:7;8:23;9:21;
14:6;15:3;17:5,7,17;
18:6;21:23;22:1;
48:8;63:16;64:4;
102:16,18,19;139:2,
4,5,15;153:18,19;
171:7
**named (1)**
20:10
**names (2)**
18:24;48:9
**narcissism (1)**

37:9
**narrative (1)**
69:24
**national (8)**
106:21;129:22;
131:14;132:7,11;
135:13,20;161:20
**natural (1)**
57:10
**nature (5)**
67:14,15;72:4;
82:24;174:18
**nausea (1)**
77:20,23;78:1,8
**NCCHC (3)**
135:14;136:9,15
**near (1)**
55:2
**Nebraska (2)**
47:14,24
**necessarily (4)**
86:2;130:2;165:16;
166:3
**necessary (8)**
55:8;83:19;132:20;
133:3,20;134:7;
167:5;169:20
**neck (1)**
101:22
**Ned (1)**
168:16
**need (27)**
7:3,13,23;25:5;
36:12;39:10,10;40:4;
75:15;81:13;89:2;
90:15;102:25;104:8;
119:14;146:16;
147:2;149:17;163:5,
10;164:1,22,25;
165:1,23;177:3,7
**needed (6)**
19:25;20:22;28:19;
52:14,15,17
**needs (2)**
39:2;91:16
**negative (2)**
123:16,22
**Netherlands (1)**
10:9
**neurodevelopmental (1)**
22:22
**neurology (4)**
14:4,7,8,10
**new (12)**
19:7;34:16;44:21,
23;53:2;56:7,18;
65:24;66:1;78:4;
133:24;157:3
**next (13)**
8:15;14:9;20:3;
21:6;24:8;25:12,17;
43:6,7;96:17,20;
105:15;166:24

**nicely (1)**
171:13
**night (1)**
9:11
**ninth (1)**
50:25
**nomenclature (1)**
26:13
**none (5)**
19:6,6;28:22;
54:13;130:8
**nonetheless (1)**
161:6
**non-specified (1)**
131:18
**nonsurgical (1)**
101:3
**non-transgender (2)**
104:4;128:4
**Norsworthy (7)**
45:6,19;144:20,21,
22;153:17;155:23
**North (1)**
21:14
**notarial (1)**
179:4
**Notary (1)**
178:3
**note (4)**
94:22;96:9;107:23;
140:25
**notes (4)**
111:20;126:17;
136:23;178:14
**notice (1)**
7:17
**noticed (1)**
102:8
**noting (1)**
86:20
**notion (2)**
67:5,6
**November (1)**
14:22
**number (34)**
15:17;18:4;23:22;
26:20;27:3,4,7,8;
35:5;42:4;56:20,24;
58:1,2;85:16;93:25;
94:24;98:11,20,24;
101:4;106:11,20,23;
108:2;111:18;116:2,
3,5;150:17;161:3,4;
165:8;179:9
**numbering (1)**
157:1
**numbers (2)**
36:20;82:25
**numeral (4)**
79:22,23,23;80:8
**numerous (4)**
150:7,7,8;175:16
**nurses (1)**

16:13
nursing (1)
19:13

**O**

oak (1)
20:11
oath (1)
5:25
object (3)
72:3;99:14;174:2
objected (2)
48:23;66:21
Objection (1)
119:21
objective (5)
88:8;111:10;117:7;
162:3,22
objectively (1)
88:18
observation (1)
94:22
observations (1)
93:23
obsessive-compulsive (2)
24:4;27:2
obtain (4)
55:12;94:4;151:22;
171:11
obtained (4)
41:14,16,17;99:9
obtaining (1)
36:25
Obviously (1)
39:5
occasional (4)
23:10;27:21;31:20;
34:17
occasionally (2)
23:6;29:13
occasions (3)
35:9,11;56:15
occupational (1)
69:8
occurred (1)
145:20
off (25)
24:19;34:22;38:10;
72:5;73:21,23;78:23;
87:24;105:13;133:6,
8;150:3;153:11;
154:13,16,17;157:19,
21;160:13,15,24;
163:6,15;164:9;
176:8
Offender (1)
134:24
offensive (1)
65:23
offer (4)
27:13;59:21;
137:13;143:16

offered (13)
24:14;27:14,15,16;
57:22;58:5;59:6;
60:11,16,18;138:5;
150:5,10
offering (1)
109:17
office (3)
41:9,21;51:1
offices (1)
132:15
officials (1)
155:19
often (6)
31:19;48:9;127:4;
141:22;159:8,16
oftentimes (1)
77:17
Ohio (3)
8:7;12:25;155:17
old (1)
42:11
once (7)
20:7;53:12;63:17;
80:25;136:17;149:8;
150:13
one (86)
6:12;8:9,11;14:10;
18:4;20:6;22:25;
25:8;26:6;32:4,5;
33:16;35:24;36:15,
17,18,25;39:7;40:5;
44:19;49:10,10,14;
50:24;51:3,7;52:23;
55:2,25;56:14,17,19;
57:15;58:24;64:18;
65:14,15;66:2;75:12,
12;76:13;77:2;85:14;
87:5;90:5,10;91:12,
14,15;92:8;94:10;
96:20;97:5;103:24,
24;106:24;110:25;
111:22;112:6;
115:14;116:20;
117:3,17;119:15;
130:12,13;136:21;
145:15;147:19;
148:18,18;149:3,7,
14;154:12,13;
155:22;156:12;
158:24;159:14;
165:3;168:22;
170:12;172:16;
173:8;176:7
one-hour (1)
25:14
one-page (1)
63:1
ones (3)
43:24;129:25;
130:1
one's (4)
68:4;91:24;166:12,

12
one-time (1)
52:16
one-to-two-hour (1)
54:5
one-year (1)
83:13
ongoing (1)
56:4
online (1)
168:13
only (38)
7:18;10:14,16,20;
12:3;32:14;33:19;
34:3,13;41:8;42:10;
50:16;53:6;62:9;
64:23;65:14;70:16;
94:20;96:1,4,8,9;
98:16;101:12;
113:18;116:18;
129:19;130:13;
131:19;135:18;
140:17;145:15;
155:21,22;160:1;
162:9;164:21;166:5
onset (3)
98:5;9;124:11
open (4)
9:1;55:11,16;115:7
opened (1)
22:5
operated (1)
60:4
operating (1)
166:10
operation (5)
14:21;17:16;91:8,
8;155:7
operationally (1)
33:18
operations (3)
39:23;83:25;90:23
operative (1)
89:10
opinion (11)
8:14;9:12,17;
47:18;48:7;83:23;
143:17;148:19;
151:1,13;155:24
opportunity (5)
23:24;81:21;
152:11;176:9,12
opposed (1)
101:2
opposite (6)
22:13;53:24;69:9,
13;71:21;88:6
option (2)
167:6;170:24
options (1)
170:20
orchiectomy (1)
35:25

order (6)
39:2;52:19;68:21;
109:19;116:2;142:2
ordinary (1)
78:6
organization (15)
21:24,24;63:20;
65:4;66:10,23,24,25;
67:7,9,13;106:22;
122:15,18;123:4
organizations (4)
49:4;98:11,21,25
organs (1)
76:24
orgasm (1)
15:20
original (6)
18:8;28:15,17;
99:4;138:12;160:1
originally (1)
121:15
originated (1)
121:15
Osborne (3)
137:15,22;175:19
others (12)
18:20;80:20;87:15;
95:3;111:1;114:4;
120:7;121:21;126:2;
137:8;156:13,15
otherwise (3)
22:8;54:23;178:25
ought (4)
12:19;55:7;152:2;
175:10
out (26)
6:12,24;21:20;
25:17;34:11;41:22;
52:2;64:6;65:3,9;
66:11,16;67:14,18;
80:1;90:9;126:12;
127:9;128:5,8;134:2;
154:24;162:24;
165:2;168:18;169:8
outcome (8)
39:4;66:15;98:14;
105:18,24;110:5,14;
125:3
outcomes (9)
28:23;82:6,16;
86:13;107:16;
111:13;115:3,4;
123:13
outlined (4)
148:14;149:1;
151:6,7
outraged (2)
52:10;65:19
outset (3)
6:2;60:17;147:19
outside (5)
54:3;55:23;56:10;
141:12;165:5

outweigh (2)
85:1,5
over (41)
23:1;29:25;36:13;
37:13,14;38:9;39:7;
40:22,25;43:9;53:9;
56:15;61:18;88:24;
89:18;90:24;99:15;
103:10;109:25;
112:23;113:25;
114:2;115:23;118:5,
10;119:3;120:4;
136:5,7;138:9;150:6;
152:4,11,12;159:14,
15,16,17,20;164:17;
175:17
overall (2)
104:17;123:5
overdose (1)
130:25
overlap (2)
116:13;117:21
overseeing (1)
53:10
oversight (1)
53:11
over-the-counter (1)
77:18
own (7)
7:16,19;17:23;
152:5
owner (2)
50:1,10

**P**

Pachankis (3)
167:12;168:10;
169:19
pad (1)
8:23
padded (1)
142:3
page (26)
42:17;43:6,23;
48:11;75:6;79:9,10;
81:18;82:11;95:15;
101:7;104:11;
111:20;112:3;115:3;
123:21;125:12,12;
126:17;133:16;
137:4,5,7,7;143:14;
145:13
pages (7)
43:16;44:14;65:25;
75:2,7;88:22;137:14
paid (2)
50:13,14
Paige (1)
45:9
pain (8)
15:21;68:5,25;
77:9,23;78:7;171:3;

173:3

**panic (2)**
165:22,24

**paper (4)**
23:12;162:22;
169:6,7

**papers (4)**
49:10,11;119:15;
167:17

**paragraph (39)**
79:4;80:14,17;
82:12;86:8;91:18;
93:22;96:24;97:5;
99:18;102:9;105:15;
108:2;110:4,13,17,
18,19;112:21;113:3;
120:5,18;121:19;
122:7;125:2,12;
127:7;128:9,20;
131:19,24;132:2;
133:9,12;137:3,4,5,
25;159:21

**paragraphs (1)**
169:25

**parameter (7)**
75:16;91:17;110:6,
15;123:2;125:3;
128:10

**parameters (4)**
75:8;113:17;
123:10;162:3

**paraphilias (2)**
16:3,3

**paraphrasing (1)**
60:10

**parent (1)**
23:7

**parentheses (1)**
115:7

**parents (2)**
159:8,8

**part (10)**
18:21;21:18;29:2;
41:10;54:15;60:6;
61:19;64:16;77:24;
140:6

**participate (1)**
29:25

**particular (9)**
19:21;30:11;63:12;
116:25;141:17;
152:7;161:12;171:1;
175:8

**parties (2)**
178:19,21

**partners (2)**
18:8;50:11

**parts (3)**
69:9;93:18;94:13

**party (3)**
99:16;178:25;
179:2

**past (9)**

88:25;112:8,9,9,12,
13;141:11;142:4;
175:3

**path (1)**
152:24

**pathway (27)**
59:15;148:15,20;
149:1;151:7,21;
152:2,4,18,21;164:7,
9,10,12,13;165:4,6,
17;166:6,6,9,11;
173:10,16;174:24;
175:10,13

**patient (56)**
19:16,21;20:7,15;
25:1,2;28:3,7,11;
29:16;34:16,17;
35:14,25;37:23;
39:12,13,14,15;
40:19,22;41:7;45:20,
22;50:3,3,6;59:16;
61:16;62:5,14;65:18;
68:24;69:1,19;70:7,
20;71:10,14,16,24;
72:2,22;73:15;84:15;
88:7;123:9,10;
144:11,14;146:12;
154:20;155:11;
157:18;173:15;175:6

**patients (45)**
20:24;25:20;26:17;
27:8,10;30:20;31:5;
32:2,7,13,16;33:4,11;
34:25;35:8,24;36:5,
14,22;41:13;48:25;
54:7;62:11;66:14,18;
79:11;84:7;88:17;
89:2,18;94:1;95:17;
97:9;99:20;100:11;
101:17;102:10;
104:18;118:1;122:9;
123:23;125:8;
158:21;161:12;
108:24;109:13

**patients' (2)**
108:24;109:13

**patient's (6)**
38:7,19,22;93:6,
16;98:7

**patterns (1)**
88:10

**pay (3)**
49:12;67:19;
161:25

**paying (1)**
163:3

**penetration (1)**
15:21

**penile (1)**
88:24

**penis (3)**
75:23;76:4,7

**people (105)**

11:18;16:20;20:3;
21:2,5,7,15;22:14;
23:1,11,13,22;27:13;
29:4;30:12;31:3,18;
33:23,24;34:6,8,12,
13,15,19;35:18,21;
36:19;37:14;52:13,
23;53:8,14;54:1,13;
55:3,23;63:18;67:3;
68:25;69:21;72:23;
73:11;76:2;83:14,18;
85:23;90:17,18;91:7;
96:5;99:15;101:4,20;
103:17;104:9;
106:15,21,23;107:1,
3,8,13;109:7,17;
117:6;119:1;120:1;
122:22;124:9;
126:23;129:19;
130:23;144:10;
146:25;150:17;
156:1;158:7,9,11,16;
160:1,5,25;162:5,14;
163:1,3,11,19;
165:13,13;166:4,15;
167:13;168:7,22;
170:5,17;171:3,24,
25;172:21;173:2;
175:9

**per (2)**
104:13;106:9

**percent (29)**
7:14;23:10;30:25;
32:17;42:13;51:20;
76:17,17;79:5;91:4,6,
7,9;97:9;99:20;
100:10;101:16;
102:7;107:25;
117:15;159:22,24,25;
160:1,4,4;161:5,9,11

**percentage (2)**
42:7;91:6

**Perfect (1)**
157:6

**perfectly (13)**
7:12;10:18;31:2;
44:3;58:22;93:14;
102:19,22;120:2;
136:21;138:4;148:7;
177:1

**perform (2)**
25:3;37:1

**performed (9)**
83:3;85:15;87:14;
88:24;99:21;145:21;
146:2,8,10

**performing (1)**
48:17

**perhaps (1)**
84:22

**period (12)**
24:10;25:14;30:1,
21;32:24;41:1;83:15;

90:24;103:10,11;
109:25;152:12

**periodic (1)**
88:9

**permanent (1)**
51:18

**persisted (2)**
30:2,2

**persistence (1)**
149:15

**persists (2)**
93:24;175:7

**person (57)**
19:10;24:17;25:2,
2,8;28:21,22;29:21,
25;30:10;31:20;33:6;
37:19;38:10,23;41:9,
12;50:25;55:6,18,18,
19,20;60:4;69:4;
70:25;73:6,7,8,10;
76:10;83:24;94:15;
96:7;97:6;140:5;
144:13;149:17;
151:18;152:3,13;
153:23;154:11,18;
155:2,4,5,9,15;
158:24;164:18;
165:19;174:23;
175:1,8,24;178:24

**personal (1)**
30:18

**personality (1)**
172:22

**personally (5)**
61:13;62:1,2,17;
140:3

**persons (41)**
13:23;22:6;30:16,
22;35:13;44:8,9;
84:11;94:10,23;96:1,
9;99:10;101:12;
103:7,15,19;104:2,4;
105:6,7;107:21;
108:4,9,14;113:19,
21;116:3,5,14;
117:21,22;120:23;
126:14;127:18;
128:2,4;130:10,19;
131:20;135:8

**persons' (1)**
130:9

**person's (4)**
29:22;121:5;
124:15,24

**pertaining (1)**
141:23

**p-h (1)**
5:9

**phenomenon (4)**
19:7,25;20:22;
52:25

**phone (1)**
41:20

**phonetic (1)**
161:7

**phrase (4)**
26:6;82:18;91:21;
173:11

**physical (4)**
116:17;117:9;
123:16;124:5

**physically (1)**
8:2

**physician (3)**
78:24,25;79:1

**piece (5)**
137:14,15;138:5,8,
18

**place (1)**
34:3

**placement (1)**
142:3

**Plaintiff (1)**
178:10

**plaintiff's (2)**
145:7,10

**plan (3)**
52:12;54:12,12

**planned (2)**
94:15,17

**planning (1)**
19:14

**plans (5)**
54:18,21,22;55:10,
11

**play (2)**
19:25;61:10

**played (2)**
53:9;134:9

**please (13)**
6:6;7:4,13,24;8:19;
15:9;36:12;40:12;
46:5;65:7;72:6;
149:25;177:4

**plenary (1)**
66:8

**plus (2)**
17:14;28:17

**pluses (1)**
38:22

**point (12)**
5:23;6:12,21;7:2;
31:21;57:10;65:4;
69:15;110:4;117:5;
127:24;131:23

**points (1)**
120:24

**policies (3)**
133:13;135:23;
136:18

**policy (8)**
132:22;134:5,10,
14;135:4,22,22;172:2

**polite (1)**
139:12

**politics (2)**

144:6;171:20
poll (1)
  99:9
poor (9)
  37:11;115:5;116:4,
  14;117:22;118:8,19;
  120:2;124:15
poor/severe (7)
  112:24;113:22;
  114:3;115:25;118:7,
  12;119:4
pop (1)
  11:10
population (14)
  102:12;103:9,20,
  22;104:5;108:5;
  126:24;129:4;130:4,
  6,20;131:3;137:9;
  168:9
portion (19)
  7:21;74:11;81:19,
  22;82:10,11,14;
  88:21;95:15;99:7;
  105:16;115:2;
  118:17,17;122:10;
  123:20;136:23,25;
  143:15
portions (6)
  7:18;64:14,15;
  80:23;119:17;138:16
position (2)
  49:11;136:8
positive (2)
  7:5;123:12
possession (2)
  146:18;154:4
possibility (7)
  54:25;55:11,16,24;
  123:25;148:15;
  152:16
possible (9)
  45:4;84:3;94:15,
  18;96:23;119:17;
  134:1;173:15;175:4
possibly (1)
  107:18
post (1)
  130:9
Postoperative (7)
  77:22,25;78:7;
  88:13;89:5,13;
  124:18
potential (1)
  152:15
potentially (2)
  151:22;173:18
power (1)
  66:22
practical (1)
  5:21
practice (18)
  17:22,23,24;18:3,
  20,23,25;34:14;41:5,

9,11;50:1,4,5,11;
  51:6;68:20;142:18
practitioner (1)
  23:8
practitioners (2)
  85:10,18
pre (1)
  88:16
pre- (1)
  88:13
PREA (3)
  140:8,10,10
precise (1)
  56:24
predecessor (3)
  26:5;33:12;64:4
predesignated (1)
  88:11
preexisting (2)
  37:24;126:11
prefer (1)
  176:11
preferred (1)
  139:2
preliminary (2)
  145:7,11
premature (2)
  15:23;124:11
preparation (7)
  9:6,14;10:14,25;
  12:16;165:3;175:6
prepare (1)
  9:4
prerogative (1)
  28:10
presence (1)
  75:23
present (9)
  24:1;25:6;33:1,16;
  37:15,16;127:4;
  175:3;178:19
presentation (4)
  25:15;120:25;
  153:25;161:2
presentations (1)
  24:2
presented (7)
  23:12;65:11,11;
  146:21;153:23;
  162:22;168:22
presenting (1)
  155:15
presents (1)
  161:24
president (1)
  65:13
presidential (1)
  144:3
presume (2)
  79:20;120:15
presumed (1)
  116:22
presuming (2)

76:21,22
presupposes (1)
  71:13
pretax (1)
  42:12
pretty (2)
  65:25;157:10
prevalence (2)
  89:4;126:13
prevent (2)
  171:18,18
prevents (1)
  136:4
previous (1)
  100:24
primarily (3)
  23:2;144:9;161:4
primary (2)
  22:10;69:10
print (1)
  169:13
printed (1)
  153:24
prior (5)
  42:12;60:24;63:4;
  111:23;128:8
prison (26)
  36:10;52:2;54:1,2,
  16;55:23;56:3,5;
  59:16;60:5;133:12,
  18;135:22;137:9,20;
  141:12,13;144:23;
  147:22;149:11;
  154:11;155:9;165:3,
  4,5;174:24
prisoner (18)
  11:3;45:22,24;
  46:10,11;47:4,13;
  48:1;51:15;52:22;
  56:17,18,19;58:7;
  59:9;148:3,22,22
prisoners (29)
  45:9;46:4;50:21,
  22;51:2;52:3,5,7,11,
  16,18;53:15,22;
  55:12;56:9,11,16,21;
  57:1;64:17;66:14;
  94:20;138:9;164:12;
  170:23;173:17,18;
  175:16,18
prisoners' (1)
  48:9
prisoner's (1)
  48:8
prisons (5)
  53:1;56:7;135:1,5,
  10
private (9)
  17:22,23,24;18:20,
  23;23:7;34:14;51:6;
  58:10
probably (17)
  12:2,6;17:14;31:7;

35:7,16;36:6;41:4;
  42:13;46:13,23;48:2;
  87:9;89:25;108:11;
  117:13;153:19
problem (10)
  37:21;69:15;70:8,
  16;73:13;77:11;
  155:22;162:17;
  171:23;177:2
problems (14)
  13:10;15:19,23;
  16:18,23;18:2;22:14,
  22;125:18,21;126:19,
  21;127:19;130:24
procedure (3)
  123:24;124:6;
  172:19
procedures (2)
  88:24;124:1
process (12)
  6:20;15:16;16:16;
  21:19;40:21;52:13;
  61:18;144:12;
  164:16;165:7;
  166:11,25
professional (13)
  16:14;24:25;49:4,
  16,21,25;66:13;
  98:11,20;143:17;
  150:12;151:1;158:1
Professionals (10)
  16:12;33:5;48:17;
  65:17;141:2;146:20;
  149:24;150:2;
  155:14;167:9
profound (1)
  148:8
profoundly (2)
  150:22;174:20
Program (1)
  16:11
programs (1)
  86:6
promulgating (1)
  163:2
pronounce (6)
  11:16,19;102:15,
  18;113:12;139:4
pronounces (1)
  59:2
pronouncing (2)
  58:24;139:12
pronouns (1)
  171:7
proper (11)
  71:12,18,23,25;
  72:12,18;121:24;
  143:19;174:3,10;
  175:6
properly (3)
  71:9,14,15
proposition (3)
  100:9;101:16;

118:5
propositions (1)
  99:19
prospective (2)
  88:6,6
prostatitis (1)
  19:12
prove (2)
  91:15;167:23
proven (1)
  172:10
provide (13)
  6:16;47:6;52:17;
  54:16;80:17;108:2;
  114:1;133:19;134:2;
  144:24;147:2;164:2;
  172:17
provided (5)
  33:2;57:24;60:25;
  82:11;105:20
provider (1)
  160:2
providers (1)
  140:1
provides (2)
  33:2;172:16
providing (1)
  147:24
providors (1)
  54:4
provision (5)
  45:8;46:3;68:13;
  135:6;173:16
prudent (1)
  170:5
Psychiatric (37)
  12:11;14:14;19:23;
  23:20;24:21;27:23,
  25;28:20,21;29:22,
  24;33:3,7;49:6;50:6;
  53:7;72:15;92:8;
  98:13;105:19;
  126:13,19,21;142:14,
  23;143:2;144:8,12;
  148:3,4;158:19;
  159:4,18;161:21;
  162:17;163:20;171:1
psychiatrist (4)
  12:22;13:17,18;
  143:16
psychiatrists (3)
  15:7;53:8;63:10
psychiatry (12)
  13:5,16;14:3,6,10;
  16:20;19:8,24;20:2;
  144:1;168:17;169:7
psychic (1)
  68:5
psychological (24)
  24:18;25:4;33:3;
  61:14,19;98:12;
  105:16;111:13;
  112:8;115:7,9,16;

AUTUMN CORDELLIONÉ VS
COMMISSIONER, INDIANA DEPARTMENT OF CORRECTION

STEPHEN BARRETT LEVINE, MD
February 7, 2024

## Q

116:6,15;117:3,8,10,
19,22;118:20;
123:13;165:7;
166:11;174:24
**psychologist (3)**
48:23;62:24;63:6
**psychometric (3)**
61:14;62:9;88:8
**psychopathologies (1)**
175:15
**psychopathology (1)**
30:14
**psychosocial (3)**
105:23;106:16;
107:11
**psychotherapeutic (3)**
72:14;150:9;152:2
**psychotherapy (6)**
27:14,15;32:1,12,
18;55:18
**psychotic (1)**
22:18
**puberty (1)**
171:11
**Public (1)**
178:3
**publication (3)**
12:1,5;168:14
**publications (1)**
167:14
**publish (3)**
63:22;169:4,10
**published (17)**
9:23;28:25;32:1;
63:19;80:19;87:15;
96:22;97:15;99:4;
106:20;138:5;
142:14;143:7;
168:12;169:13,17,18
**publishing (1)**
99:9
**PubMed (1)**
90:2
**pull (5)**
20:13;81:1;134:15;
145:4;154:24
**pulled (8)**
97:18;103:2;111:4;
114:7;122:1;126:4;
137:18;157:5
**pulling (3)**
73:24;120:9;143:3
**purpose (2)**
114:18;174:21
**purposes (2)**
5:21;16:1
**pursuant (1)**
178:12
**put (4)**
90:2;100:7;128:1;
129:23

## Q

**QOL (1)**
122:14
**qualifications (1)**
115:16
**qualified (1)**
175:24
**qualify (1)**
97:6
**qualitative (1)**
84:21
**quality (3)**
122:14,18;123:4
**questionnaire (6)**
117:2;122:14,17,
19,21;123:4
**questionnaires (1)**
122:22
**quick (9)**
5:8;11:11;24:20;
43:14;57:16;133:7;
134:18;153:15;173:8
**Quiros (2)**
46:17;147:15
**Q-u-i-r-o-s (1)**
46:17
**Quite (7)**
53:24;71:20;96:22;
129:6;147:3;153:2;
174:5
**quitting (1)**
15:1
**quotation (2)**
80:18;82:12
**quotations (1)**
80:23
**quote (13)**
91:5;98:5;100:15;
105:17;118:13,14;
129:8;138:8,24;
145:15,18;146:14;
156:3
**quoting (2)**
88:21;112:4

## R

**raise (1)**
81:3
**raised (1)**
67:1
**ran (1)**
25:17
**random (1)**
83:12
**randomized (2)**
82:23;83:2
**range (1)**
77:14
**ranges (1)**
108:4

**rapid (2)**
98:5,9
**rare (1)**
35:11
**rate (20)**
33:15;76:19;79:5,
6,16,17,20,21;91:6;
95:24;100:19,20;
102:11,12;104:17;
108:3;116:14;161:6;
162:4,9
**rated (8)**
112:23;113:21;
114:3;115:24;118:6,
11;119:3;120:1
**rates (16)**
10:5;38:24;76:16,
23;79:13;90:19;91:3;
93:9;100:6;104:4;
107:20,24;133:14;
162:11,12,12
**rather (4)**
90:11;93:1;132:22;
153:24
**rating (3)**
78:12;79:24;117:1
**reach (5)**
37:17;54:9;57:9
**reached (2)**
41:22;52:2
**reaches (1)**
85:16
**read (40)**
9:13,15;10:14,16,
19,21,22;15:10;32:8;
69:22;80:2,5,13;81:5,
21;82:14;89:7;90:6,
8;97:12;101:22;
104:20;105:16;
112:14;115:21;
118:22;119:14;
124:2;126:25;131:5;
136:18,19;143:20;
156:10;161:25;
163:12,22;168:17;
169:9;178:19
**reader (1)**
89:8
**readily (1)**
90:8
**reading (4)**
103:6;111:9;
115:12;118:7
**reaffirmed (1)**
98:15
**real (7)**
5:8;11:11;24:20;
57:16;133:7;134:18;
174:9
**realistic (1)**
166:13
**realize (3)**
86:22;158:20;

167:8
**realized (2)**
16:17;66:23
**realizing (1)**
20:25
**really (17)**
20:20;26:14;28:25;
31:22;34:23;40:6;
55:20;65:1;84:24;
107:10;109:16;
127:23;153:7;
160:11;161:15;
162:1;172:9
**realm (1)**
13:5
**reanalysis (1)**
99:3
**reanalyzed (2)**
98:15;99:1
**reason (12)**
7:18;28:5,12;
29:18;30:9;47:8;
83:25;84:4;89:23;
154:12,15;159:2
**reasonable (2)**
175:8,25
**reasonably (1)**
149:11
**reasons (5)**
33:17;76:13;
141:14;154:1;172:16
**reassess (1)**
148:22
**reassignment (40)**
38:19;52:9;53:25;
60:3;67:10;82:5;
95:20;96:6;104:13,
15;105:22;106:24;
107:4,5,8;109:8,25;
129:20;137:21;
148:23;151:19;
161:14,18;162:5,15,
18;163:2,8;164:11,
14,15,19;165:6;
167:15,18;168:11;
169:21;171:17;
172:18;175:7
**recall (22)**
46:17,18,21;47:12;
48:8,10;57:24;
101:19;116:8,10;
119:12;144:19;
147:14;148:9,14;
150:24;151:4;
153:18;157:19;
159:22;160:20;
175:19
**receive (5)**
35:15;54:4,10;
61:7;125:8
**received (14)**
31:5,8,11,12;
32:17;103:15;

113:19;128:16;
130:10,19;131:7,21;
154:6;169:7
**receives (1)**
169:6
**receiving (5)**
30:10,22;60:12,18;
71:25
**recent (8)**
5:15,15;11:23,25;
36:4,9;107:24;
110:20
**recently (4)**
10:19,20;144:3;
166:19
**recess (4)**
57:20;105:14;
110:11;153:12
**recognition (2)**
73:9;127:6
**recognize (18)**
74:1,6;81:10,15;
95:12;111:6;114:9,
11;110:11,17;126:5;
142:9;143:6;152:5;
163:7;165:2;171:22,
23
**recognized (3)**
67:16;172:20,20
**recognizes (1)**
170:25
**recognizing (2)**
110:20;175:2
**recommend (3)**
54:22,23;65:18
**recommendation (3)**
34:10;66:3;149:10
**recommendations (3)**
52:8;148:21;
163:19
**recommended (7)**
28:6,7;53:25;54:3;
59:14;162:14,17
**recommending (1)**
166:4
**record (16)**
5:8;11:11;21:22;
35:23;73:21,23;
78:22;102:23;
105:13,15;110:12;
133:6,8;138:25;
153:11;178:16
**records (9)**
27:8;38:13;41:8,
10;140:19;143:24,
25;144:9;159:6
**recovery (1)**
123:23
**re-create (1)**
94:24
RECROSS-EXAMINATION (1)
173:22
**redesign (1)**

66:22

**redirect (2)**
40:9;173:6

**reduce (1)**
77:19

**reduced (1)**
178:14

**reevaluate (1)**
54:7

**reevaluation (1)**
151:7

**reevaluations (1)**
88:10

**refer (8)**
29:7;30:17;41:7;
93:1;98:6;113:8;
116:21;139:15

**reference (2)**
117:6;146:17

**referenced (1)**
146:14

**referral (2)**
35:14,18

**referrals (2)**
33:15;35:10

**referred (2)**
43:15;63:25

**referring (13)**
20:3;24:9,10;32:3;
92:1,5;106:17;
107:14;113:9;
116:23;141:4;
145:14;146:22

**refers (3)**
84:20;116:17;
125:20

**refined (2)**
105:22;106:9

**reflect (2)**
79:14;136:23

**Reflections (2)**
138:9,14

**reflects (3)**
76:25;102:23;
105:18

**refresh (1)**
101:5

**refusal (1)**
47:5

**refusing (1)**
144:24

**regarding (2)**
60:25;135:5

**Regardless (2)**
103:18;130:4

**registered (1)**
129:9

**registry (1)**
129:21

**regret (9)**
95:24;96:5;97:6,
11;99:23;100:6,18;
101:1,2

**regretting (1)**
95:18

**regular (5)**
149:11;150:6,10;
177:8,9

**regularly (3)**
16:21;27:20;149:2

**rejected (1)**
106:23

**rejection (2)**
12:7;106:25

**relate (1)**
126:20

**related (5)**
5:19;22:8;94:12;
128:13;141:10

**relates (1)**
13:22

**relationship (3)**
39:6;165:8,18

**relationships (6)**
13:9,11;27:16;
51:16;125:10;152:9

**relative (1)**
178:25

**relatively (2)**
59:15;166:19

**released (4)**
64:21;65:5;134:24;
136:9

**relevant (2)**
39:13;58:8

**relied (3)**
116:21;118:4;
122:14

**rely (2)**
8:20;85:11

**relying (3)**
74:23;99:25;
146:14

**remember (14)**
23:7,12;32:5,8,10,
19;36:1;49:1;52:1;
59:12;97:21;162:15;
163:23;176:22

**remotely (2)**
6:10;178:10

**remove (4)**
19:14;31:15,21;
92:17

**removed (2)**
74:4;148:24

**renamed (1)**
17:11

**rendering (1)**
151:13

**reoperation (1)**
89:3

**repeat (6)**
6:7;21:23;22:2;
92:4;142:6;149:25

**repeatedly (1)**
61:24

**rephrase (3)**
31:10,15;36:12

**report (65)**
8:14;9:12,13,17;
10:1,3;28:1,16;
41:25;46:16;47:18;
48:7;58:6;63:1;74:5,
7,9,12,15,21;75:14;
76:15;79:4;80:15;
82:12;83:23;86:9;
88:19;89:24,25;
90:10;91:18;93:22;
96:25;101:8;102:9;
104:11;107:23;
108:3;110:5,13;
112:3,21;113:4;
114:14;115:23;
117:21;119:18;
120:5;121:19,25;
122:8;125:2;128:10;
131:5,24;133:11;
136:24;137:11;
138:17;140:10,25;
146:22;151:20;
155:24

**reported (3)**
79:13;116:3;
118:19

**reporter (13)**
6:14;18:13;59:3;
70:17;78:20;80:1;
94:9;95:5;176:22,24;
177:2,5,7

**reports (5)**
28:2,3;43:17;
148:18,19

**represent (5)**
134:23;136:8;
145:5;165:11,16

**represented (2)**
28:22;178:21

**represents (2)**
27:5,6

**request (2)**
57:11;145:7

**requested (2)**
48:25;96:10

**requesting (2)**
158:2;175:7

**require (1)**
141:13

**required (2)**
66:3;135:24

**requirement (1)**
65:16

**requirements (1)**
28:8

**requires (2)**
125:17;165:8

**re-read (1)**
9:12

**rescue (1)**
91:8

**Research (6)**
49:6,8;82:20;87:3;
138:13;169:20

**Reserve (6)**
15:5;17:10;20:9,
21;33:19;61:17

**residency (2)**
13:12;14:14

**resident (1)**
20:2

**residents (1)**
23:20

**resignation (1)**
67:18

**respect (2)**
57:11;163:16

**respected (2)**
167:16;170:17

**responded (2)**
101:12;116:6

**respondents (6)**
100:15;101:9;
111:21;113:16;
116:13;118:18

**responding (1)**
10:18

**response (1)**
142:5

**responses (4)**
111:24;113:23;
114:18;115:14

**responsibility (7)**
28:19;39:20,21;
70:19,20;159:13,13

**responsible (4)**
62:2,17,20;98:4

**rest (2)**
21:20;83:22

**restore (1)**
96:7

**restroom (1)**
7:3

**result (5)**
27:4,25;98:24;
112:18;124:15

**resulting (1)**
124:5

**results (11)**
62:18;63:2,9;
104:12;111:20;
112:17;118:16;
119:10,11;123:22;
161:3

**retired (1)**
18:8

**retraction (2)**
169:4,18

**retrospect (2)**
22:20;90:23

**retrospective (5)**
84:21;88:3,4,15;
90:15

**retrospectively (1)**

95:17

**return (5)**
97:9;99:21;100:11;
101:17;172:13

**returned (1)**
160:5

**reversal (3)**
95:18;96:2,10

**reverse (1)**
172:15

**review (12)**
38:22;41:8,10;
86:4;100:12;119:24;
126:9;132:2;161:2;
164:18;170:4;176:8

**reviewed (6)**
39:12;100:14;
126:11;140:17;
156:17;168:8

**reviewers (1)**
169:8

**reviewing (1)**
88:23

**reviews (1)**
82:25

**revised (1)**
136:18

**revision (1)**
71:3

**rid (1)**
76:1

**right (66)**
6:12;7:20;8:2,10;
11:14;12:20;13:4;
14:5;17:2,22;30:15;
38:10;40:14;41:18;
46:11,14,25;56:10;
57:8;58:23,24,25;
59:4,5;61:10;63:13;
64:9;12;67:21;74:20;
76:3,10;79:15;81:23;
82:4;87:24;95:22;
96:4;103:1;104:6;
107:15;110:8,17;
111:9;113:20;
117:13;120:15;
121:9;129:14;131:4,
4;134:4;136:24;
139:11;150:3;154:8;
156:5;157:15;160:6;
162:6;163:10;167:9;
169:10;171:9;
176:14,19

**rights (2)**
144:23;147:23

**Risen (2)**
18:10,17

**R-i-s-e-n (1)**
18:17

**risk (3)**
28:9;111:14;128:3

**road (1)**
166:10

role (11)
  19:25;22:13;51:18;
  53:10,17;56:5;60:6;
  61:10;134:9;138:14;
  157:17
Roman (4)
  79:22,23,23;80:8
room (3)
  8:9,11;153:14
ROSE (36)
  5:6;39:8;40:13,17;
  73:21;89:8;92:4;
  96:19,21;103:10;
  108:18;133:6;
  156:20,24;157:4,16;
  160:8,10,14,16,19;
  162:9;164:3,6,10;
  166:9;170:18;173:7,
  20;174:2,8;175:11,
  23;176:3,21;177:1
rough (1)
  35:4
RPR (1)
  178:3
rude (1)
  114:24
rule (6)
  143:10,11,12;
  144:2,4,7
Rules (1)
  178:12
run (4)
  18:10,11,19,23
rush (1)
  176:23
rushing (1)
  90:14
Rutherford (1)
  20:10

S

Sacramento (1)
  155:21
sadness (1)
  107:7
safety (1)
  75:9
SAITH (1)
  177:10
salt (1)
  20:5
same (23)
  6:17;15:13,14;
  52:7;72:17;85:16;
  86:3;88:10,11;99:2;
  100:1,23;103:22,23;
  107:2;114:13,14,15,
  18;119:1;122:6;
  175:22;178:20
sample (3)
  84:22;89:19;112:1
satisfaction (7)

76:16,19,23;77:5,
  8;79:15;93:9
saved (1)
  154:2
saw (4)
  23:11;30:9,12;32:7
saying (21)
  20:8;39:11;69:18;
  72:16;77:24;90:22;
  102:4;112:22;
  116:18;118:23,25;
  119:2;122:3,4;
  132:12;133:12;
  146:24;151:5;
  163:15,21;164:10
scale (2)
  78:18;115:10
scarce (3)
  89:4;91:1,9
schizophrenia (3)
  104:19;126:22;
  127:10
scholarly (1)
  119:23
science (13)
  29:1;32:22;39:1;
  67:11;84:16;91:14;
  152:16;165:1;
  166:13;167:3;170:3,
  17,19
sciences (1)
  19:3
scientific (10)
  66:10,24;67:7,17;
  82:19;84:9;85:24;
  86:4;162:20;166:1
scientifically (1)
  40:2
scientists (2)
  85:10;168:25
SCL90 (4)
  120:24;121:4,12;
  122:21
scooting (1)
  131:24
scoring (2)
  62:18;115:8
screen (22)
  7:16,22;8:19;
  11:10;42:14;74:25;
  80:25;87:17;88:22;
  95:10;96:18;97:18;
  111:4;114:7;120:9;
  122:5,11;126:4;
  134:15,21;137:18;
  156:5
screened (1)
  106:21
screening (2)
  19:23;106:22
scroll (11)
  7:23;43:16;46:1,5;
  81:13;87:21;101:7;

136:3,7;143:14;
  145:13
scrotum (3)
  75:24,24;76:7
se (2)
  104:13;106:9
seal (1)
  179:4
seasoned (1)
  5:22
second (17)
  73:22;75:4;78:21;
  87:9;91:7,17;94:17,
  22;99:22;100:1;
  101:21;121:9,10;
  125:12;136:22;
  149:14,17
secondary (3)
  69:10;70:1;89:2
section (10)
  42:18;43:16;44:4,
  14,22,23;64:16;
  119:8,9,11
sections (1)
  44:1
seeing (4)
  34:8,19;40:19;
  96:18
seekers (1)
  94:4
seeking (5)
  12:19;45:20;50:22,
  23;51:15
seem (1)
  99:16
seems (3)
  26:13,14;174:14
seizure (1)
  50:9
select (1)
  170:13
self (3)
  92:10,14,22
self-administered (2)
  62:4,13
self-harming (1)
  141:24;172:23
self-hatred (1)
  152:8
self-rated (3)
  115:5;116:16;
  118:19
self-report (7)
  71:5;115:15;117:4,
  18;118:1;125:11;
  161:19
self-reported (1)
  117:14
semantics (2)
  26:3;173:14
send (5)
  27:17;28:17;31:15;
  157:2;168:18

sending (1)
  33:6
sends (1)
  169:8
senior (3)
  19:9;20:2;25:8
sense (9)
  55:21;80:9;85:9;
  91:24;92:22;107:7;
  148:8;152:19;175:12
sent (5)
  20:7;52:4;74:5;
  154:13;156:24
sentence (8)
  41:15;79:8;86:11;
  97:4;125:14;131:5;
  137:6;144:16
separate (7)
  16:2,6;17:22;
  116:5,12;117:17;
  168:19
separately (1)
  171:9
sequence (1)
  94:16
series (2)
  90:24;117:7
serious (2)
  26:22;124:17
seriously (2)
  6:25;144:5
serve (1)
  53:18
served (2)
  23:5;47:12
services (6)
  13:15;16:17;24:14;
  27:12;42:1;132:4
serving (2)
  144:19;147:14
sessions (1)
  66:8
set (2)
  148:4;179:3
sets (1)
  86:5
setting (1)
  23:19
settle (2)
  170:9,11
seven (3)
  95:17;168:14,20
several (5)
  41:1,3;52:1;68:16;
  128:13
severe (8)
  77:15;115:7;116:6,
  15;117:2,22;118:8,20
severity (1)
  78:13
sex (42)
  38:19;39:15;49:5,
  8;52:9;53:25;60:3;

67:9;95:19;96:5;
  104:13,15;105:22;
  106:23;107:3,5,8;
  109:8,24;129:19;
  137:21;148:23;
  151:19;161:14,18;
  162:5,15,18;163:2,8;
  164:11,14,15,18;
  165:5;167:15,18;
  168:11;169:21;
  171:16;172:17;175:7
sexual (25)
  13:8,9,10,10,11,21;
  15:11,18,18,20,21,
  25;16:7,8,13,18,23;
  18:2;33:22;69:11;
  121:16;124:20;
  128:7;141:10,12
sexuality (3)
  13:14;20:4;23:21
shall (1)
  31:21
share (4)
  7:22;80:25;103:1;
  134:17
sharing (3)
  7:16;8:19;156:4
sharply (2)
  98:10,21
she/he (1)
  155:11
sheet (1)
  153:24
sheeted (1)
  153:24
shocking (2)
  42:12;107:1
short (1)
  146:4
shorter (1)
  135:12
show (3)
  15:1;91:12;134:17
showed (3)
  162:4,8;168:1
showers (1)
  171:9
showing (1)
  127:12
shows (6)
  91:13;123:12,16;
  163:9,9,14
shut (1)
  34:11
side (1)
  10:11
sign (1)
  16:8
signature (3)
  176:15;177:12;
  178:17
signed (1)
  178:20

significance (2)
85:18;96:8

significant (10)
64:13,15;71:10,16;
72:2,22;96:4;112:11;
116:13;125:9

significantly (2)
92:17;128:18

Silva (2)
122:1;125:7

similar (2)
29:16;104:16

simple (1)
98:8

simply (7)
10:19;13:25;85:21,
22;86:18;98:19;
159:10

single (3)
58:8;64:20;85:19

sit (2)
100:3;155:1

sitting (1)
20:11

situation (1)
72:24

situations (1)
148:24

six (9)
21:5;24:17;25:3;
41:4;51:25;52:24;
56:25;69:6;75:8

six-hour (2)
52:21;146:19

sixth (1)
128:10

size (3)
84:22;89:19;112:1

skeptical (1)
170:1

skeptics (1)
167:22

skew (1)
72:11

skill (1)
86:5

slapped (1)
19:18

slowly (3)
46:1,6;139:4

Sluis (3)
9:20;156:11,15

S-l-u-i-s (2)
9:20,21

small (2)
84:22;94:23

smart (1)
39:25

smile (1)
26:19

smoking (1)
112:9

snapshot (2)

121:5;122:20

SOC8 (3)
63:25;88:1;171:5

so-called (1)
48:18

social (5)
69:7;101:3;123:13;
125:4,9

Society (3)
49:8;66:5,20

sociodemographic (1)
112:5

sociopathic (1)
172:23

sold (1)
18:2

solution (1)
39:16

somatic (2)
104:17;105:19

somebody (4)
108:20;149:14,20;
163:21

someone (12)
25:9;34:21;36:2;
47:19;68:22;106:18;
132:25;135:23;
149:18;158:2;
164:15;165:10

sometimes (19)
6:4;23:3;25:13,16,
20;27:22;34:8;63:25;
72:13,13,14;76:1;
78:8;122:25;123:1;
135:23;142:2;159:6,
7

somewhere (4)
15:10;23:6;47:15;
118:13

soon (1)
59:15

sophisticated (1)
85:24

sorry (75)
23:4;24:19;26:6,
24,25;28:4;32:23;
34:22;37:21;40:6;
42:23;45:17;49:13;
50:4;54:17;60:22;
61:15;67:24;70:4,23;
74:18;78:22;79:2,8,
10;81:5,7,25;82:2,8;
92:4;93:11,15;94:8;
95:8;96:13,16;97:4,
21;98:17;102:5,15;
105:9;110:3,6;
111:18;113:25;
114:23;123:3;131:1;
133:6,11,16;134:16,
18;136:3;137:3,4,10,
13;138:3;140:9,9;
143:11;148:25;
149:25;150:4,5;

153:21;157:4;160:7,
10,18;174:5,8

sort (16)
16:19;23:21;24:16;
47:19;49:7;24;53:5;
56:4;61:14;83:9;
107:5;124:16;
139:22;142:8;
170:11,12

sought (1)
111:11

sound (1)
46:25

sounded (8)
10:4;28:13;40:21;
53:21;129:11;
158:16,17,18

sounds (7)
12:13;35:1;56:22,
25;63:8;113:1;131:8

source (4)
69:1;77:5,7;160:3

span (2)
89:18;137:14

spanning (2)
75:7;88:22

spans (1)
44:14

speak (9)
6:7;7:5;9:6;10:24;
34:12,16;153:6,8;
174:14

speaking (7)
11:19;16:24;62:12;
90:25;164:8;174:4,7

speaks (3)
101:25;102:3;
103:12

special (1)
137:8

specialist (2)
13:12;14:8

specialists (1)
18:1

specialty (3)
13:5,7,21

specific (9)
85:9;120:16;123:8;
129:17;131:11,12,13;
140:18;149:3

specifically (7)
16:24;44:8;46:2;
47:3;76:3,7;131:20

speed (2)
47:20;53:14

spelled (1)
80:1

spelling (2)
59:3,4

spend (1)
53:12

spent (2)
9:8;52:24

spinoff (1)
33:21

spironolactone (1)
171:12

spoke (1)
154:2

spoken (2)
139:20,25

spring (1)
19:10

SRS (1)
123:24;145:16

SS (1)
178:1.5

staff (8)
19:13;25:21;52:22;
53:6;140:22;141:18,
23;150:16

stand (2)
25:5;51:25

standard (2)
80:4,4

Standards (10)
63:17,21;64:24;
65:12,16,22,25;66:1,
22;162:24

stands (2)
72:19;101:15

start (6)
6:25;7:12;8:20;
110:13;125:3;157:15

started (7)
16:12;21:4,11,18;
34:14;120:17;155:22

starts (1)
44:19

state (26)
5:7;8:5;12:25;
23:1;41:22;48:12,16,
21;56:9;58:13;88:14;
116:23;121:5;
133:12,18;135:22;
151:18;164:25;
167:3;170:2,13,19;
171:20;175:4;178:1,
4

statement (10)
40:23;58:3;82:20;
114:2;118:10;124:7;
136:8;138:19;
143:19;159:25

statements (2)
99:24;136:15

states (9)
13:2;128:23;132:3,
21;133:22;134:1,25;
135:7;145:14

State's (1)
74:14

statewide (1)
132:24

Statistic (1)
68:11

statistically (1)
112:11

statisticians (2)
168:19;169:16

statute (2)
61:5;152:20

staunch (1)
167:14

steady (1)
21:6

steer (1)
117:15

stenograph (1)
178:14

step (1)
166:24

STEPHEN (4)
5:1,9;177:12.5;
178:5

steps (1)
38:5

sterile (1)
109:19

still (15)
17:19;33:1;42:14;
53:18;81:24;83:16;
86:9,10;101:15;
108:1;111:19;
142:20;150:5;
163:25;165:22

stop (2)
103:1;134:17

stopped (3)
67:21;159:1;
172:12

stories (1)
21:8

story (1)
20:10

strange (1)
170:16

stream (1)
21:6

stretch (1)
7:4

Strike (2)
31:10;32:23

strongly (1)
28:18

student (1)
167:25

students (2)
13:14;23:19

studies (30)
28:25;82:23;84:21,
21;85:17,21;86:4;
87:3;90:16;104:16;
110:20,25;119:18,19;
125:17;126:11,19;
127:12;128:20;
129:2,7,21,25;
130:15;131:10;
167:11;168:8;170:8,

AUTUMN CORDELLIONÉ VS
COMMISSIONER, INDIANA DEPARTMENT OF CORRECTION

STEPHEN BARRETT LEVINE, MD
February 7, 2024

9,13
**study (112)**
20:22;79:4,11;
83:3;85:14,15,19,22;
87:5,6,13,14,23,25;
88:3,4,4,6,7,15,20;
90:11;91:14,15;95:2,
2,12,23;96:4,8;98:15;
99:1;102:10;103:3;
104:23;105:2,5,17,
17,18;106:20;107:6,
7;108:22;109:12;
110:1;111:1,7,11;
112:17,18,20,22;
113:15,15,18;114:10,
17;115:3,12,22;
118:5,6,8,13,14,14,
17;119:2,6;120:6,11,
17,22;121:20;122:1,
6,13;123:12;125:7;
129:17,18;130:12,18;
131:3,19,21;160:5;
161:17,17,24;162:1,
21,25;163:5,9,11,12,
14,17,23;167:12,23,
24;168:1,5,6,10,13,
18;169:22;175:20
**studying (3)**
22:11;103:15;
130:5
**study's (1)**
105:3
**stuff (2)**
82:24;161:13
**style (2)**
64:18,19
**sub-header (2)**
81:20;82:2
**subject (2)**
86:5;87:3
**subjective (6)**
69:12;88:9;92:10,
18;117:4;162:2
**subjectively (1)**
88:18
**subjects (7)**
112:23;114:2;
115:24;118:6,11;
119:3,6
**submitted (7)**
10:2;12:1,6;46:15;
74:7;145:1;148:12
**submitting (1)**
111:23
**subsequently (2)**
12:1;60:2
**subspecialty (1)**
13:19
**substance (3)**
11:6;12:13;111:14
**suburb (1)**
8:7
**successful (1)**

88:25
**succinct (1)**
80:24
**suddenly (2)**
166:19,19
**sued (7)**
50:9,11,12,21;51:4,
8;144:22
**suffer (1)**
122:20
**suffering (3)**
16:23;39:17;171:3
**suffers (1)**
122:21
**sufficient (1)**
170:22
**suggest (1)**
93:24
**suggested (2)**
52:13;168:23
**suggesting (1)**
92:7
**suggestion (1)**
52:20
**suggestions (1)**
74:15
**suggests (1)**
124:16
**suicidal (3)**
112:9;141:24;
168:2
**suicide (19)**
100:6;102:11;
104:3,17;107:20,24;
108:3;111:14;
112:13;128:15;
131:6;142:3,5;
161:23,23;162:9,11;
168:3;171:18
**suicided (1)**
90:18
**suicides (3)**
97:10;99:22;
161:22
**summary (4)**
51:19;99:24;
127:21,22
**summer (1)**
140:14
**Sunday (2)**
10:21,22
**Sunia (1)**
43:13
**supervise (2)**
36:19;144:9
**supervisor (1)**
144:13
**supervisors (1)**
20:7
**support (3)**
35:25;150:9;169:2
**suppose (1)**
75:3

**sure (34)**
6:13,22;14:20;
25:24;26:2;27:7;
28:24;31:2,2;35:4;
45:15;47:3;48:20;
49:13;51:21;57:11;
58:17,21;59:2;61:21;
67:11;75:1;84:24;
85:1,6;89:13;102:23;
108:17;117:15;
124:9;131:12;
132:14;141:22;156:1
**surgeon (22)**
27:21;30:3,9;38:6;
39:19;40:20;41:7;
79:2,3;84:11,15;
85:25;91:2;94:24;
97:7,10;99:21;100:8,
11;101:18;124:24;
154:14
**surgeons (13)**
21:16,18;29:13;
78:3,16;84:6;85:23;
86:7;90:16,24;
109:10;124:12,18
**surgeries (9)**
31:8,11;37:1,3;
53:23;76:11;83:5;
94:16;133:2
**surgery (196)**
9:15,16;10:6,7;
19:17,22;21:17,18;
28:4,7;29:18;30:3,9,
15;31:6,9,12;32:18;
35:10,18,21;37:6,11,
11;38:3,20,21;39:11;
41:14,16;45:13,20;
47:6;52:9;53:25;
54:4,11,14,16,23,24,
25;55:7,13,24;59:8,
15,22;60:7,17;61:8;
67:3,10;75:10;76:14;
77:3;82:5;83:12,13,
15,16,18;84:2,6,7,11,
12;86:1;88:16;89:11,
14;93:5,6,16,25;94:5,
11,11,17;95:18,20;
96:3,6,10;99:22;
101:2,5,13,21,22;
102:10;103:8,16,20;
104:3,9,24;105:22;
106:7,9,24;107:4,5,8;
108:10,14,16,23;
109:4,6,8,13,25;
110:16,22;111:12,22;
112:7,12;113:19,22;
121:1;123:14;124:8,
14,17,19,25;125:8;
128:15;129:4,13,20;
130:1,1,3,9,11,19,24;
131:7,11,21;132:13,
19;133:19;134:6;
135:6;144:24;

147:24;148:16,23;
151:2,14,19,23;
152:1,14;154:7;
157:24;158:3,8,12;
161:7,15,18;162:5,
15,18;163:3,8;164:1,
11,14,15,19,20,23;
165:23;166:4,20;
167:5,5,15,18;
168:12;169:21;
170:23;171:17;
172:14,18;173:11,12,
17;175:7,11
**surgical (17)**
77:1,13;78:5,12;
85:22;86:6;90:19;
91:2,5;100:24;106:5;
123:24,25;124:6,6;
161:3,4
**survey (11)**
99:9;100:14;
101:12;111:23;
113:16;114:18;
115:13,24;116:13,19;
120:1
**Sweden (5)**
103:8,20;105:20;
106:22;108:21
**Swedish (1)**
102:12
**switched (1)**
23:16
**sworn (2)**
5:2;178:6
**symptom (2)**
93:1;120:23
**symptoms (3)**
77:19;121:14;
127:3
**synonymous (2)**
26:13,14
**system (9)**
36:10;52:22;54:2;
56:5;78:12;79:24;
80:11;147:23;149:12
**systematic (2)**
23:25;82:25
**systems (3)**
54:16;56:3;133:18
**systems' (1)**
133:12

**T**

**table (4)**
40:14;101:8,11;
166:10
**talk (11)**
34:20;39:7;48:24;
66:25;142:7;159:7,8,
10;165:17;167:19;
168:10
**talked (3)**

100:23;146:23;
169:16
**talking (37)**
8:20;29:5,6,10;
35:3,5,7;37:13;
40:25;52:24;56:22,
25;57:21;59:11;
72:25;73:1;75:20;
81:23;90:18,19,20;
102:24;106:5;109:1;
110:13;117:9,10,13,
16;142:8;150:17;
157:16;160:8,19;
164:7,17;174:1
**teach (2)**
164:25;165:19
**teachers (1)**
16:13
**teaching (1)**
15:8
**team (1)**
47:20
**teasing (1)**
26:24
**technically (1)**
84:20
**techniques (2)**
106:2,6
**teenager (1)**
46:8
**telling (8)**
21:5,8;70:12,15,
21;119:24;131:9;
157:18
**tells (1)**
69:19
**temporarily (2)**
153:14;171:14
**ten (3)**
5:14,18;153:5
**tendency (1)**
6:4
**tendered (1)**
11:22
**ten-year (1)**
162:4
**term (18)**
64:11;72:1;73:5;
76:19;79:25;87:8;
90:25;91:1;92:25;
98:5,9,22;108:25;
129:9;135:17;158:4;
159:1;166:9
**terminated (1)**
67:20
**terminology (1)**
26:11
**terms (11)**
26:4,5;29:9;33:13;
53:14;76:2;88:8,9;
92:24;106:9;163:18
**test (1)**
62:18

AUTUMN CORDELLIONÉ VS
COMMISSIONER, INDIANA DEPARTMENT OF CORRECTION

STEPHEN BARRETT LEVINE, MD
February 7, 2024

tested (1)
91:16
testes (1)
76:8
testified (4)
5:3;43:4;58:13;
153:16
testify (1)
48:6
testifying (1)
150:24
testimony (9)
43:18;58:6;59:7,
21,24;60:11,18;
119:22;178:16
testing (2)
24:18;61:14
testis (2)
154:13,17
tests (13)
25:4;61:19;62:3,4,
4,6,9,14,25;63:2,3,5,9
Texas (5)
146:10;153:16;
154:8,12;155:19
textbooks (1)
158:19
theoretical (1)
175:12
theoretically (3)
174:23;175:4,23
therapist (1)
50:2,5;165:18,18
therapists (5)
15:7;48:16;108:19;
149:3,8
Therapy (7)
16:4;35:15;48:18,
22;49:8,9;52:17
therefore (3)
83:20;107:16;
159:11
thinking (6)
6:25;19:24;77:21,
22;104:7;166:12
third (4)
97:4;110:5,14,18
though (7)
8:19;18:24;45:19;
77:6;97:8;103:16;
153:2
thought (21)
15:10;26:24;29:3;
30:12;40:12;54:13;
59:24;60:16;66:23;
99:10;104:9;106:25;
116:24;117:9;
132:21;140:4;158:6;
162:16;164:10;
169:23;175:22
thoughtful (1)
170:5
Thousands (3)

35:6;90:5;129:8
three (13)
24:17;25:3;36:16;
42:10;48:2;53:8,8;
56:16;57:17;77:3;
120:24;149:8;169:8
three-county (1)
23:2
three-quarters (1)
125:16
threshold (1)
115:8
throughout (1)
33:2
thus (1)
42:5
times (7)
5:13,18;50:21;
88:1;102:12;104:1;
108:4
Tingley (2)
48:12,23
tiniest (1)
96:23
tissue (1)
78:4
title (3)
12:8;64:9;114:14
titled (3)
42:19;43:17;138:8
today (15)
7:17;9:5,7;11:1,2,
10;19:5;22:5,20;
89:21;100:3;121:9;
155:1;173:25;176:4
today's (5)
9:14;10:15;129:12;
156:9,18
together (2)
25:10;34:5
told (7)
11:3,9;20:10;27:4;
61:17;159:5;165:13
tolerate (1)
15:22
took (5)
65:15;154:13,16,
17,17
topic (1)
16:18
topics (1)
15:18
total (4)
79:16,20;118:18;
168:15
towards (4)
23:22;164:13;
154:4;166:6
town (3)
33:19;34:3;38:2
track (4)
24:4;26:23;27:3;
33:14

tract (1)
124:21
train (1)
86:6
trained (5)
34:13;62:24;63:8,
12;149:18
training (6)
63:11,12;86:6;
150:14,20,21
trans (9)
21:8;52:18;102:10,
11;126:23;130:23;
133:13;161:1;162:20
transcript (2)
176:8;178:16
transferred (2)
146:12;155:4
Transgender (33)
10:8;13:23;20:15;
52:5;63:18;73:6,8,10,
11,15;76:5;107:21;
108:4,8,13;125:22;
126:14;127:17;
128:2,5;129:9;
131:14,15;134:24;
141:4,5,16;147:23;
151:25;152:22;
157:23;163:12;
166:16
Transgender-identified (3)
12:11,18;73:6
trans-identified (2)
33:24;66:7
transition (2)
101:3;160:3
transsexual (5)
55:23;70:1,2;
158:4,4;159:1;
165:13
transsexualism (4)
19:9;25:23;105:20;
158:19
transsexuals (2)
158:9,11
transvestism (1)
129:10
trashed (1)
168:8
treat (4)
16:22;34:6;170:22;
173:1
treated (8)
71:9,14,15;73:4,4;
77:17;89:6;104:18
treatment (46)
5:20;12:14,16;
30:11;33:24;52:12;
54:12,18,21,22;
55:10,11;59:25;60:1;
71:12,18,23,25;
72:12,13,14,18;73:8,
9,12;83:21;92:15,15,

17;105:19,21,23;
106:2,10;108:15;
144:14,15,15;150:6,
10;159:11;161:8,15;
167:6;170:20;171:11
treatments (4)
28:9;73:17;109:16;
150:7
tree (1)
20:11
trial (3)
42:20;43:1;174:22
trials (1)
82:23
trickle (1)
21:2
tried (2)
91:5;159:20
trigger (1)
20:13
trouble (4)
96:18;114:24;
138:24;158:14
true (15)
8:11;70:1;106:6,7;
107:22;108:11,20;
119:19;138:23;
158:3,4,9,11;159:1;
178:16
true/false (1)
62:8
Trump (1)
144:4
trust (8)
7:15;51:1;114:11,
16;115:22;141:1,14;
164:17
trusted (5)
152:3,3,12;165:8,
17
truth (11)
5:2,3,3;70:12,15,
21;119:24;157:18;
178:7,7,7
try (9)
7:20;25:12;40:9;
53:13;80:25;81:4;
113:12;136:6;160:12
trying (18)
21:19;46:6;66:11,
16;67:14;72:5,6;
78:23;79:8;97:21;
114:24;117:12;
121:25;136:24;
156:25;166:13;
172:5;173:1
turning (2)
78:4;160:12
Two (49)
5:17;8:21;9:8;
10:16;15:7;17:25;
18:3;21:5,12;32:11;
45:5,25;48:2;53:12;

56:15,23,23;61:7,9,
11;62:6,9;65:17;
77:2;78:20;86:5;
88:12;92:7;99:19;
100:2;103:23;
111:23;115:13;
116:9,11;117:17;
118:9,24;119:5;
149:2,8;151:8;
153:15;159:19;
167:11;168:19,22,25;
169:16
two-hour (1)
55:25
two-sentence (1)
68:2
two-thirds (2)
125:13,15
two-year (1)
83:14
type (3)
24:14;27:12;94:10
types (6)
93:15,23;111:22;
112:6,7;149:2
typewriting (1)
178:14
typewritten (1)
178:15
typically (1)
24:16
typographical (1)
122:4

U

umbrage (1)
65:15
unable (2)
141:1;150:25
unavailable (1)
152:22
uncertain (2)
40:4;170:3
uncertainty (3)
110:20;171:16;
172:8
uncomfortable (1)
166:18
under (14)
5:24;17:16;19:11,
11;42:18;81:20,25;
82:2;95:16;103:1;
111:20;115:3;129:9;
178:15
undergo (2)
63:10;95:19
undergoing (2)
111:21;112:6
undergone (1)
101:13
underlined (1)
86:11

**underneath (1)**
20:11
**understandable (1)**
90:7
**understands (1)**
51:2
**understood (1)**
19:7
**undertook (2)**
109:5;167:23
**underwent (4)**
95:18;103:7,19;
123:23
**unethical (2)**
84:5;143:16
**unfortunately (1)**
160:3
**unheard (1)**
110:1
**United (3)**
128:22;132:3;
134:25
**universities' (1)**
15:8
**University (5)**
14:19;15:11;23:19;
24:6;34:1
**unknown (2)**
28:9;93:25
**unless (1)**
143:17
**unlike (1)**
170:14
**unquote (5)**
98:5;100:16;
105:18;138:8;146:15
**unusual (1)**
91:1
**up (40)**
6:7;7:5,23;11:10;
14:21;31:19;34:23;
42:14;44:21;47:20;
53:14;73:24;74:25;
81:1;83:17;85:17;
87:16;89:15;95:9;
97:7,18;103:2;111:4;
114:7;118:10;119:5;
120:9;122:1;126:4;
132:17,21,25;134:15;
136:3,4;137:18;
143:3;145:4;147:1;
156:9
**upon (9)**
27:23;69:20;76:21;
83:18;90:13;158:20;
166:13,14;168:14
**urinary (1)**
124:21
**urination (1)**
124:20
**urologist (1)**
19:22
**Urology (5)**

16:6,8;19:11,14,18
**use (20)**
7:3;26:3,7,9;28:2,
3;57:16;65:7,9;73:5;
75:8;91:2,2,21;
98:21;110:6;111:14;
112:13;162:7;170:8
**used (13)**
7:23;17:23;29:9;
65:8;66:21;79:25;
80:11,23;87:8;
100:21;106:11,12;
156:25
**using (9)**
76:2;88:10,10;
91:22;92:25;108:25;
129:21;159:1;166:9
**usual (2)**
94:19,19
**usually (6)**
7:10;25:7;62:25;
91:2;146:25;169:7
**uttered (1)**
169:25

**V**

**VA (2)**
129:6,14
**vaginal (1)**
89:1
**vaginoplasties (2)**
145:20;146:3
**vaginoplasty (11)**
36:2;37:19;60:3;
88:24;90:2;94:23;
146:8;154:10;155:8;
165:6;167:19
**validated (1)**
115:8
**validity (1)**
112:19
**Van (3)**
9:20;156:10,15
**variable (1)**
158:24
**variation (1)**
142:10
**varied (1)**
42:9
**varieties (1)**
158:7
**various (12)**
16:19,23;18:2;
52:3;56:7;122:22;
124:11;128:20;
129:3;138:14;
142:16;162:5
**vary (1)**
133:13
**vast (2)**
31:17;91:11
**veracity (2)**

159:5,15
**verb (1)**
41:15
**verbatim (2)**
138:18,21
**verbiage (1)**
86:21
**version (16)**
11:24,25;63:24,24;
64:3,6,10,13,23;65:5,
11,12;66:2,2;68:2,11
**versions (1)**
148:19
**versus (8)**
46:17;48:12;78:16;
115:6;130:9;144:15,
20;147:15
**veteran (1)**
5:22
**Veterans (1)**
128:23
**via (1)**
178:10
**vicarious (2)**
50:12;51:7
**victimization (4)**
127:18;128:3,6,8
**video (4)**
9:11;140:16;
160:12,15
**videoconference (1)**
178:11
**videotape (3)**
140:3,6,9
**view (1)**
66:10
**violated (2)**
144:23;147:23
**Virginia (4)**
56:8,17;59:10,11
**visit (3)**
34:9;56:1;97:8
**visited (1)**
19:21
**visits (1)**
54:5
**vitae (2)**
11:14,16
**vocational (1)**
125:4
**voice (1)**
6:5
**volunteers (1)**
53:1
**voted (1)**
60:8
**vowed (1)**
65:19
**vulnerabilities (1)**
172:20
**vulnerable (1)**
130:24

**W**

**wait (5)**
6:15;25:16;87:9;
101:21;133:15
**waive (3)**
176:9,11,14
**waived (2)**
177:12;178:18
**walked (1)**
37:25
**wall (1)**
161:25
**wants (3)**
55:7;167:7,8
**Washington (4)**
48:12;56:8,14,15
**waste (3)**
7:20;86:25;102:1
**watch (1)**
142:5
**watched (1)**
140:2
**water (2)**
7:4;8:25
**way (27)**
10:18;16:5;34:6;
37:15,17,23;41:22,
24;43:14;45:10;55:9;
71:20,21;72:20;81:5,
7;84:9,13;91:25;
109:18;110:19;
114:1;123:3;125:13,
15;128:1;166:5
**ways (1)**
99:11
**weak (4)**
86:13,18,19,20
**websites (1)**
99:10
**week (4)**
5:17;34:16;40:7;
176:23
**weeks (4)**
5:17;11:23;77:3;
149:9
**weren't (3)**
30:19;163:3;164:8
**Western (12)**
14:19;15:5;17:1,4,
9;20:9,21;24:11;
32:25;33:10,19;
61:17
**what's (4)**
21:20;143:1;145:4;
163:10
**whatsoever (1)**
19:23
**whereas (1)**
166:10
**WHEREOF (1)**
179:3

**whole (10)**
5:3;83:25;129:5;
144:12;150:21;
151:8;155:22;158:6;
174:18;178:7
**Who's (2)**
62:20;165:2
**whose (1)**
139:2
**wife (5)**
11:2,7,9;159:9,10
**willing (1)**
83:9
**wisdom (2)**
67:2;109:23
**wish (4)**
30:2;76:1;152:14;
171:6
**withhold (5)**
83:20;84:10;
140:21;141:23;142:2
**within (10)**
13:5;33:18;42:10;
47:1;135:9;152:22;
167:4;170:21;172:6,
7
**without (11)**
19:17;33:7,7;
77:24;79:17;86:20;
87:12;89:2;104:15;
105:7;161:12
**witness (14)**
40:11;42:8,19,25;
43:4,17;44:18;51:23;
144:19;176:5,11,16,
19;179:3
**woman (5)**
20:13;76:5;92:11,
21;155:12
**Women (5)**
10:8;15:19;102:11;
141:5,16
**wonder (2)**
119:7,12
**wonderful (2)**
24:3;27:1
**wondering (3)**
90:12;116:2;118:9
**word (11)**
19:11;22:19;64:20;
65:4;76:4;78:21;
93:12;100:8;139:5;
140:4;141:20
**words (5)**
36:16;65:8,9;
78:20;86:17
**work (19)**
8:24;15:16;16:6;
17:19,25;23:22;42:8,
9;43:11;51:7;53:10;
54:1;65:21;121:16,
17;136:12;144:1;
158:15;163:16

**worked (1)**
  39:11
**working (1)**
  175:17
**works (1)**
  14:1
**workshop (2)**
  52:21;146:19
**world (9)**
  11:19;21:13;66:12;
  69:12;117:5;122:15,
  18;123:3;162:20
**worried (1)**
  165:20
**worry (1)**
  166:2
**worse (1)**
  104:15
**worsening (1)**
  124:4
**Wouter (1)**
  9:20
**WPATH (10)**
  21:25;63:19,20;
  64:3,23;67:20,22;
  162:23;167:7;171:4
**wrist (1)**
  19:18
**write (18)**
  27:23;29:13;30:7,
  16;35:14,18;38:6,10;
  39:17;40:20;47:17;
  64:13;88:21,23;97:5;
  105:17;126:18;
  128:14
**writes (2)**
  145:14,22
**writing (7)**
  6:14;64:10,12,12,
  18,19;70:17
**writings (1)**
  64:17
**written (8)**
  28:1;35:9,21;
  137:8;146:18,21;
  168:15;171:5
**wrong (9)**
  15:9;60:19,20;
  120:14;146:17,25;
  147:4,5,13
**wrote (18)**
  28:13;31:25;32:11;
  35:24;37:19;48:7;
  64:15,16;108:7;
  113:1;120:14;137:4,
  15,16;138:18;154:4;
  169:3,14

**Y**

**year (14)**
  19:9;36:1;42:9,9,
  12;53:5;103:23;

112:9,9,13;120:16;
  123:1,24;162:23
**years (47)**
  15:16;21:6,12;
  23:11,15,18;24:9,13;
  26:16;33:18;35:3;
  36:4,8,9;37:13,14;
  42:11,11;43:10;
  46:22,23;47:1;48:1,2,
  3;53:4,9;61:18;67:8;
  70:3;84:2,13;88:12,
  12,25;89:19;99:15;
  111:23;120:4;127:5;
  140:15;150:6;151:9;
  158:13;161:16;
  162:16;175:17
**Yungi (1)**
  161:7

**Z**

**zeitgeist (1)**
  54:15
**zero (1)**
  42:11
**zoom (5)**
  81:4,7;96:17;
  97:21;178:10

**0**

**066154 (1)**
  179:9

**1**

**1 (7)**
  20:3;38:8;55:17;
  62:21;89:16;115:3;
  144:15
**1,006 (1)**
  88:23
**1,007 (1)**
  88:23
**10 (4)**
  32:17;43:5,15;70:2
**100 (8)**
  7:14;100:12,14;
  101:4,9,11;117:15;
  160:5
**11 (2)**
  43:16;44:14
**11,000 (1)**
  90:2
**12 (17)**
  39:12;52:3,5,6,7,
  12;53:22;54:18,21;
  55:1,3,3,4,9;145:13;
  168:15;169:17
**12-month (1)**
  89:16
**13 (2)**
  20:6;115:9

**14 (6)**
  75:2,2,6,7;88:25;
  89:18
**14-year (1)**
  90:24
**15 (5)**
  70:3;75:2,7;79:10;
  158:13
**16 (1)**
  79:9
**17 (2)**
  36:8;175:17
**17th (1)**
  53:5
**18 (8)**
  21:6;23:11,15,18;
  24:9,13;26:16;33:17
**18th (1)**
  53:5
**18-year (1)**
  30:21
**19.1 (3)**
  102:11;104:1;
  107:25
**1953 (1)**
  21:1
**1966 (1)**
  158:6
**1970 (2)**
  14:14;104:7
**1970s (4)**
  69:25;103:8;
  105:20;106:18
**1973 (8)**
  13:13;14:25;17:1;
  19:3,10;20:1,3;27:6
**1974 (2)**
  14:18;15:1
**1980s (3)**
  103:9;104:8;
  105:21
**1981 (1)**
  32:1
**1992 (3)**
  24:5;27:5,6
**1993 (7)**
  17:2,24;18:22;
  24:5;33:16;34:24;
  161:2
**1999 (3)**
  50:19;64:7;66:21

**2**

**2 (1)**
  144:15
**2:00 (2)**
  157:12,13
**20 (2)**
  161:16;162:16
**2001 (1)**
  65:24
**2002 (3)**

65:25;66:4;67:18
**2003 (1)**
  67:19
**2006 (4)**
  51:24;60:2,10,23
**2007 (2)**
  22:1;51:11
**2011 (6)**
  102:9;129:18;
  130:12,17;131:21;
  161:23
**2013 (1)**
  120:13
**2014 (2)**
  120:12,15
**2016 (10)**
  87:15;95:2;121:21;
  122:7;125:24;126:6;
  132:11;138:6,19;
  170:4
**2017 (3)**
  17:14,14;18:2
**2018 (3)**
  17:15;79:11;98:16
**2019 (1)**
  168:13
**2020 (1)**
  169:14
**2021 (1)**
  97:15
**2022 (1)**
  46:25
**2023 (1)**
  114:4
**2024 (2)**
  178:11;179:5
**2031 (1)**
  179:10.5
**20s (1)**
  21:7
**20-year (1)**
  103:11
**21 (1)**
  65:25
**22 (3)**
  151:3,11,17
**227,000 (1)**
  168:6
**23 (1)**
  9:24
**24 (2)**
  160:1,4
**25 (1)**
  179:10.5
**26 (2)**
  42:6;44:20
**27 (2)**
  44:20;125:12
**27,715 (6)**
  111:21;112:23;
  113:16;114:2;
  115:24;118:6
**28 (1)**

44:20
**28.9 (1)**
  79:5
**29 (2)**
  44:15;101:20

**3**

**3,559 (3)**
  111:21;112:1;
  113:18
**3,955 (1)**
  118:18
**3.5 (1)**
  108:4
**30 (3)**
  20:1;89:15;161:11
**300-odd-some (1)**
  27:10
**30-year (2)**
  103:10;109:25
**30-year-follow-up (1)**
  162:21
**31 (4)**
  8:13;11:12;35:3;
  133:16
**315 (4)**
  26:19,22;30:20;
  31:4
**318 (5)**
  26:22;28:1,2;
  30:20;31:5
**32 (2)**
  8:13;73:25
**33 (3)**
  81:2,11;90:9
**330 (1)**
  79:11
**3361 (1)**
  101:8
**34 (1)**
  87:16
**35 (3)**
  86:4;95:7,10
**36 (4)**
  79:4;97:18;99:19;
  100:4
**37 (7)**
  103:2;137:4,4,5,7,
  14;160:19
**38 (2)**
  111:5;137:14
**38A (1)**
  113:3
**39 (1)**
  114:8

**4**

**4 (2)**
  19:3;101:8
**40 (6)**
  30:25;42:13;80:14;

82:12;86:8;120:10
**41 (3)**
91:18;122:2,6
**42 (1)**
126:5
**43 (3)**
93:22;134:16,21
**44 (4)**
96:24;99:18;136:7;
159:21
**45 (3)**
102:9;108:2;
137:19
**46 (1)**
143:4
**47 (2)**
122:9;145:4
**475 (3)**
88:23;89:18;90:23
**48 (9)**
110:4,13,17,17,18;
112:21;156:5,24;
157:3
**49 (3)**
120:5,18;156:23

### 5

**5 (7)**
42:17;43:24;64:3,
13;65:5;91:4;101:22
**50 (14)**
30:25;32:7,15;
35:7,8,13,17;37:13;
42:13;43:10;84:13;
120:4;121:19;122:7
**52 (3)**
21:1;125:2,12
**53 (2)**
21:1;126:17
**55 (1)**
128:9
**59 (3)**
133:9,10,11

### 6

**6 (7)**
43:16;44:15;48:11;
89:15,16;101:12;
108:4
**60 (6)**
7:11;35:7,8,13,17;
84:2
**60s (1)**
21:7
**615 (1)**
112:3
**69 (1)**
131:24
**6th (3)**
66:2,2,22

### 7

**7 (4)**
43:16;44:15;
104:11;169:17
**7,392 (1)**
118:19
**70 (2)**
161:5,9
**70s (12)**
19:6;22:5;31:19;
66:11;69:21;103:16;
106:3,10;107:12,21;
142:25;158:15
**71 (3)**
137:3,5,25
**72 (1)**
76:17
**73 (3)**
13:16;14:15,20
**74 (3)**
14:21,21;17:2
**75 (8)**
97:9;99:20;100:10;
101:16;102:7;
159:22,24;160:4
**76 (1)**
159:25
**7th (2)**
162:23;178:11

### 8

**8 (1)**
63:24
**80 (1)**
23:13
**80s (12)**
23:7;31:19;32:11;
69:21;103:14,16;
106:4,18;107:12,21;
158:15;161:14
**85 (1)**
23:10

### 9

**9 (5)**
46:24;91:6,7,9;
143:14
**90 (5)**
7:8,11;51:20;57:8,
12
**90s (5)**
33:20;34:2,18;
69:21;161:14
**92 (1)**
76:17
**93 (1)**
17:4
**992 (1)**
123:21

**9D (2)**
42:18;44:4